# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 09-36439-PSH |
| | § | |
| SYSIX TECHNOLOGIES, LLC | § | |
| | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 09/30/2009. The case was converted to one under Chapter 7 on 04/01/2010. The undersigned trustee was appointed on 10/15/2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                    $7,154,312.29

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $298,736.67 |
    | Administrative expenses | $925,257.54 |
    | Bank service fees | $5,000.00 |
    | Other Payments to creditors | $0.00 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |

    Leaving a balance on hand of[1]                                    $5,925,318.08

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was <u>10/12/2010</u> and the deadline for filing government claims was <u>12/12/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$237,879.37</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$56,627.50</u> as interim compensation and now requests the sum of <u>$181,251.87</u>, for a total compensation of <u>$237,879.37</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$0.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>02/10/2014</u>             By:   <u>/s/ Gus A. Paloian</u>
                                            Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit A

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date Filed (f) or Converted (c): | 04/01/2010 (c) |
| For the Period Ending: | 2/10/2014 | | §341(a) Meeting Date: | 05/26/2010 |
| | | | Claims Bar Date: | 10/12/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1   INTEREST IN INSURANCE POLICIES   (u) | $0.00 | $1,664.96 | | $1,664.96 | FA |
| **Asset Notes:**   PREMIUM POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 18601446 | | | | | |
| 2   INTEREST IN INSURANCE POLICIES   (u) | $0.00 | $72.48 | | $72.48 | FA |
| **Asset Notes:**   PREMIUM POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 18601459 | | | | | |
| 3   INTEREST IN INSURANCE POLICIES   (u) | $0.00 | $3,092,215.44 | | $3,092,215.44 | FA |
| **Asset Notes:**   MASS MUTUAL LIFE INSURANCE POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 11439821 | | | | | |
| 4   INTEREST IN INSURANCE POLICIES   (u) | $0.00 | $3,092,344.52 | | $3,092,344.52 | FA |
| **Asset Notes:**   MASS MUTUAL LIFE INSURANCE POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 32024951 | | | | | |
| 5   STOCK AND BUSINESS INTERESTS   (u) | $0.00 | $7,973.95 | | $7,973.95 | FA |
| **Asset Notes:**   LIQUIDATION OF STOCK INTEREST IN FORCELOGIX, INC. | | | | | |
| 6   TAX REFUNDS   (u) | $0.00 | $41.40 | | $41.40 | FA |
| **Asset Notes:**   WARRANT REFUND RECEIVED FROM STATE OF TEXAS | | | | | |
| 7   SETTLEMENT FUNDS   (u) | $0.00 | $925,927.30 | | $925,927.30 | FA |
| **Asset Notes:**   SETTLEMENT OF CLAIMS WITH OFFICERS | | | | | |
| 8   MISCELLANEOUS RECEIPTS   (u) | $0.00 | $24,644.76 | | $0.00 | FA |
| **Asset Notes:**   THIS WAS DEPOSITED IN THE CASE IN ERROR.  THE WIRE DEPOSIT WAS ACTUALLY MEANT FOR ANOTHER CASE, CANOPY FINANCIAL, INC.; CASE NO. 09-44943.  PER U.S. TRUSTEE'S CONSENT,  A CHECK IN THE AMOUNT OF $24,644.76 WAS SUBSEQUENTLY ISSUED TO THE CANOPY ESTATE. | | | | | |
| 9   MISCELLANEOUS RECEIPTS   (u) | $0.00 | $25.00 | | $0.00 | FA |
| **Asset Notes:**   -Funds received from former employee to reimburse estate for cover costs to obtain that employee's payroll records | | | | | |
| 9999   VOID | $0.00 | $0.00 | | $0.00 | $0.00 |
| 10000   SETTLEMENT WITH MICHELE AND SARAH SHEAFFER   (u) | $0.00 | $16,000.00 | | $16,000.00 | FA |
| **Asset Notes:**   PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | | | | | |
| 10001   REFUND OF PENALTIES PER ABATEMENT REQUEST | $0.00 | $877.86 | | $877.86 | $0.00 |
| **Asset Notes:**   REFUND OF PENALTIES PER ABATEMENT REQUEST | | | | | |
| 10002   FEE TO PAYROLL COMPANY (PAYLOCITY) FOR EMPLOYEE PAYROLL RECORDS | $0.00 | $25.00 | | $25.00 | $0.00 |
| **Asset Notes:**   FEE TO PAYROLL COMPANY (PAYLOCITY) FOR EMPLOYEE JEFF KLUEGER TO OBTAIN HIS PAYROLL RECORDS FOR TAX RETURN PURPOSES.  PAYLOCITY PAID BY THE ESTATE AND THE ESTATE WAS REIMBURSED BY KLUEGER. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2          Exhibit A

| | | |
|---|---|---|
| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date Filed (f) or Converted (c): | 04/01/2010 (c) |
| For the Period Ending: | 2/10/2014 | §341(a) Meeting Date: | 05/26/2010 |
| | | Claims Bar Date: | 10/12/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT | Interest Asset | Unknown | Unknown | | $17,169.38 | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | **$0.00** | **$7,161,812.67** | | **$7,154,312.29** | **$0.00** |

**Major Activities affecting case closing:**

Case converted to Chapter 7 April 1, 2010.  Trustee has liquidated insurance policies and settled Estate claims against Officers.  The Trustee has resolved all claims of the Estate. Estate tax returns have been filed.  The Trustee is currently preparing to close the case.

Initial Projected Date Of Final Report (TFR):   12/31/2011          Current Projected Date Of Final Report (TFR):   12/31/2013          /s/ GUS A. PALOIAN

GUS A. PALOIAN

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Assoc Bank Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer of Estate Funds from BofA | 9999-000 | $6,596,871.85 | | $6,596,871.85 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $6,596,856.85 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $6,596,871.85 |
| 12/16/2011 | 1001 | STETLER, DUFFY & ROTERT, LTD. | ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 12/13/11 | * | | $12,847.96 | $6,584,023.89 |
| | | | SPECIAL COUNSEL FEES $(11,167.50) | 3210-000 | | | $6,584,023.89 |
| | | | SPECIAL COUNSEL EXPENSES $(1,680.46) | 3220-000 | | | $6,584,023.89 |
| 12/16/2011 | 1002 | INTERNATIONAL SURETIES | TRUSTEE BOND | 2300-000 | | $11,979.00 | $6,572,044.89 |
| 12/19/2011 | 1003 | PROTEK | PROFESSIONAL COMPENSATION | 3991-000 | | $387.50 | $6,571,657.39 |
| 12/19/2011 | 1004 | GRM STORAGE | Miscellaneous expense | 2410-000 | | $97.57 | $6,571,559.82 |
| 12/19/2011 | 1005 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,571,519.82 |
| 01/06/2012 | 1006 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,571,479.82 |
| 01/06/2012 | 1007 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,776.55 | $6,569,703.27 |
| 02/01/2012 | 1008 | GRM | MISCELLANEOUS EXPENSE OF THE ESTATE | 2410-000 | | $97.57 | $6,569,605.70 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $6,569,605.70 | $0.00 |

| | | | | | SUBTOTALS | $6,596,871.85 | $6,596,871.85 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Assoc Bank Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,596,871.85 | $6,596,871.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,596,871.85 | $6,569,605.70 | |
| | | | **Subtotal** | | $0.00 | $27,266.15 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $27,266.15 | |

| For the period of  9/30/2009 to 2/10/2014 | | For the entire history of the account between 01/18/2012 to 2/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,596,871.85 | Total Internal/Transfer Receipts: | $6,596,871.85 |
| | | | |
| Total Compensable Disbursements: | $27,266.15 | Total Compensable Disbursements: | $27,266.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27,266.15 | Total Comp/Non Comp Disbursements: | $27,266.15 |
| Total Internal/Transfer Disbursements: | $6,569,605.70 | Total Internal/Transfer Disbursements: | $6,569,605.70 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 09-36439-PSH |
| Case Name: | SYSIX TECHNOLOGIES, LLC |
| Primary Taxpayer ID #: | **-***0944 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/30/2009 |
| For Period Ending: | 2/10/2014 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4293 |
| Account Title: | BofA MM Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2009 | (1) | NORTHWESTERN MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $1,664.96 | | $1,664.96 |
| 11/10/2009 | (2) | NORTHWESTERN MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $72.48 | | $1,737.44 |
| 11/13/2009 | (3) | MASS MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $3,092,215.44 | | $3,093,952.88 |
| 11/13/2009 | (4) | MASS MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $3,092,344.52 | | $6,186,297.40 |
| 11/18/2009 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $14,000.00 | $6,172,297.40 |
| 11/30/2009 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $262.59 | | $6,172,559.99 |
| 12/03/2009 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $6,165,559.99 |
| 12/31/2009 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.43 | | $6,166,188.42 |
| 01/04/2010 | (5) | FORCELOGIX, INC. | LIQUIDATION OF STOCK | 1229-000 | $7,973.95 | | $6,174,162.37 |
| 01/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.44 | | $6,174,790.81 |
| 01/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $300.00 | $6,174,490.81 |
| 02/26/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $567.65 | | $6,175,058.46 |
| 03/05/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $650.00 | $6,174,408.46 |
| 03/10/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $100.00 | $6,174,308.46 |
| 03/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.48 | | $6,174,936.94 |
| 04/12/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $6,166,936.94 |
| 04/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $167,307.23 | $5,999,629.71 |
| 04/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $606.65 | | $6,000,236.36 |
| 05/28/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $610.72 | | $6,000,847.08 |
| 06/24/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $9,000.00 | $5,991,847.08 |
| 06/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $590.87 | | $5,992,437.95 |
| 07/16/2010 | | Transfer to Acct #******4303 | | 9999-000 | | $1,000.00 | $5,991,437.95 |
| 07/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $609.88 | | $5,992,047.83 |
| 08/17/2010 | | COMMONWEALTH OF MASSACHUSETTS | TAX REFUND | 2990-000 | | ($7,596.42) | $5,999,644.25 |
| 08/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $610.16 | | $6,000,254.41 |
| 08/31/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $11,000.00 | $5,989,254.41 |
| 09/27/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $5,987,254.41 |
| | | | **SUBTOTALS** | | $6,200,015.22 | $212,760.81 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-36439-PSH | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***0944 | | | Money Market Acct #: | ******4293 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA MM Account (Interest Earn | |
| For Period Beginning: | 9/30/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/10/2014 | | | Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $589.95 | | $5,987,844.36 |
| 10/29/2010 | | ON THE SIDE INVESTMENTS | DEPOSITED IN ERROR. RECEIVED AUTHORITY FROM U.S. TRUSTEE'S OFFICE TO TRANSFER FUNDS, VIA CHECK, TO THE CORRECT ESTATE. | 1280-000 | $24,644.76 | | $6,012,489.12 |
| 10/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $610.78 | | $6,013,099.90 |
| 10/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $5,988,099.90 |
| 11/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $589.87 | | $5,988,689.77 |
| 12/01/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $45,000.00 | $5,943,689.77 |
| 12/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $604.99 | | $5,944,294.76 |
| 01/07/2011 | (7) | TRAVELERS | | 1249-000 | $925,927.30 | | $6,870,222.06 |
| 01/11/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $100.00 | $6,870,122.06 |
| 01/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $647.67 | | $6,870,769.73 |
| 02/22/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,870,569.73 |
| 02/24/2011 | 201 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | $1,531.19 | $6,869,038.54 |
| 02/24/2011 | 201 | Reverses Check # 201 | TRUSTEE BOND | 2300-004 | | ($1,531.19) | $6,870,569.73 |
| 03/16/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $6,855,569.73 |
| 05/04/2011 | | COMMONWEALTH OF MASSACHUSETTS | TAXES | 2990-000 | | $7,596.42 | $6,847,973.31 |
| 05/05/2011 | | Reverses Wire Out # 0 | TAXES | 2990-000 | | ($7,596.42) | $6,855,569.73 |
| 05/10/2011 | | COMMONWEALTH OF MASSACHUSETTS | TAXES | 2990-000 | | $7,596.42 | $6,847,973.31 |
| 05/13/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $1,300.00 | $6,846,673.31 |
| 05/26/2011 | | Transfer to Acct #******4303 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1,200.00 | $6,845,473.31 |
| 07/21/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $6,842,973.31 |
| 08/08/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,842,773.31 |
| 09/06/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,842,573.31 |
| 10/04/2011 | | Transfer from Acct #******4303 | Bank Funds Transfer | 9999-000 | $307.91 | | $6,842,881.22 |
| 10/07/2011 | 202 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,842,841.22 |

**SUBTOTALS** $953,923.23 $98,336.42

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | Money Market Acct #: | ******4293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA MM Account (Interest Earn |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2011 | 203 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $5,006.25 | $6,837,834.97 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $6,832,834.97 |
| 11/03/2011 | 204 | SEYFARTH SHAW LLP | SEYFARTH FIRST CHAPTER 7 EXPENSES -PURSUANT TO COURT ORDER DATED 11/3/11 | * | | $213,400.15 | $6,619,434.82 |
| | | | ATTORNEY FEES $(195,241.00) | 3110-000 | | | $6,619,434.82 |
| | | | ATTORNEY EXPENSES $(18,159.15) | 3120-000 | | | $6,619,434.82 |
| 11/03/2011 | 205 | SEYFARTH SHAW LLP | SEYFARTH SECOND AND FINAL CHAPTER 11 ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 4/29/10 | * | | $18,825.40 | $6,600,609.42 |
| | | | $(17,099.75) | 6110-000 | | | $6,600,609.42 |
| | | | $(1,725.65) | 6120-000 | | | $6,600,609.42 |
| 11/06/2011 | 206 | PROTEK INTERNATIONAL, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 3991-000 | | $3,600.00 | $6,597,009.42 |
| 11/06/2011 | 207 | GRM | MISCELLANEOUS EXPENSE OF THE ESTATE | 2410-000 | | $97.57 | $6,596,911.85 |
| 11/06/2011 | 208 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,596,871.85 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $6,596,871.85 | $0.00 |
| | | | | SUBTOTALS | $0.00 | $6,842,841.22 | |

Case No. | 09-36439 | Doc 246 | Filed 02/13/14 | Entered 02/13/14 16:22:04 | Desc Main | Page No: 6 | Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Money Market Acct #: | ******4293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA MM Account (Interest Earn |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $7,153,938.45 | $7,153,938.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $307.91 | $6,907,929.08 | |
| | | | **Subtotal** | | $7,153,630.54 | $246,009.37 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7,153,630.54 | $246,009.37 | |

| For the period of 9/30/2009 to 2/10/2014 | | For the entire history of the account between 11/10/2009 to 2/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,153,630.54 | Total Compensable Receipts: | $7,153,630.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,153,630.54 | Total Comp/Non Comp Receipts: | $7,153,630.54 |
| Total Internal/Transfer Receipts: | $307.91 | Total Internal/Transfer Receipts: | $307.91 |
| | | | |
| Total Compensable Disbursements: | $246,009.37 | Total Compensable Disbursements: | $246,009.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $246,009.37 | Total Comp/Non Comp Disbursements: | $246,009.37 |
| Total Internal/Transfer Disbursements: | $6,907,929.08 | Total Internal/Transfer Disbursements: | $6,907,929.08 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 2/10/2014 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******4303 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $14,000.00 | | $14,000.00 |
| 11/18/2009 | 2001 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND | 2300-000 | | $13,610.00 | $390.00 |
| 12/03/2009 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $7,390.00 |
| 12/03/2009 | 2002 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $7,049.15 | $340.85 |
| 01/13/2010 | 2003 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $193.45 | $147.40 |
| 01/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $300.00 | | $447.40 |
| 01/29/2010 | 2004 | PAYLOCITY PAYROLL | PAYROLL FEES | 6950-000 | | $332.00 | $115.40 |
| 03/05/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $650.00 | | $765.40 |
| 03/05/2010 | 2005 | UNITED STATES TRUSTEE | CHAPTER 11 QUARTERLY FEE | 2950-000 | | $650.00 | $115.40 |
| 03/10/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $100.00 | | $215.40 |
| 03/10/2010 | 2006 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $95.00 | $120.40 |
| 04/12/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $8,120.40 |
| 04/12/2010 | 2007 | MILLER ADVERTISING AGENCY, INC. | | 2990-000 | | $7,477.18 | $643.22 |
| 04/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $167,307.23 | | $167,950.45 |
| 04/29/2010 | 2008 | SEYFARTH SHAW LLP | SEYFARTH FIRST CHAPTER 11 ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 4/29/10 | * | | $138,212.73 | $29,737.72 |
| | | | | $(136,859.59) | 6110-000 | | $29,737.72 |
| | | | | $(1,353.14) | 6110-000 | | $29,737.72 |
| 04/29/2010 | 2009 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION | 6101-000 | | $29,094.50 | $643.22 |
| 05/28/2010 | 2010 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $190.00 | $453.22 |
| 06/17/2010 | 2011 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $358.22 |
| 06/24/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $9,000.00 | | $9,358.22 |
| 06/24/2010 | 2012 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $9,265.66 | $92.56 |
| | | | **SUBTOTALS** | | $206,357.23 | $206,264.67 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******4303 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/16/2010 | | Transfer from Acct #******4293 | | 9999-000 | $1,000.00 | | $1,092.56 |
| 07/16/2010 | 2013 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $997.56 |
| 08/10/2010 | 2014 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $902.56 |
| 08/11/2010 | (6) | THE STATE OF TEXAS PAYMENT INFORMAT | TAX REFUND | 1224-000 | $41.40 | | $943.96 |
| 08/31/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $11,000.00 | | $11,943.96 |
| 08/31/2010 | 2015 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM - 2010 | 2300-000 | | $11,665.00 | $278.96 |
| 09/09/2010 | 2016 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $183.96 |
| 09/23/2010 | (10002) | JEFFREY D. KLUEGER | MICELLANEOUS EXPENSE OF THE ESTATE | 1180-000 | $25.00 | | $208.96 |
| 09/23/2010 | | Reverses Check # 2017 | MISCELLANEOUS | 2990-003 | | ($25.00) | $233.96 |
| 09/23/2010 | 2017 | JEFFREY D. KLUEGER | MISCELLANEOUS | 2990-000 | | $25.00 | $208.96 |
| 09/23/2010 | 2018 | PAYLOCITY | MISCELLANEOUS | 2990-000 | | $25.00 | $183.96 |
| 09/27/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $2,183.96 |
| 09/27/2010 | 2019 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,750.00 | $433.96 |
| 10/08/2010 | 2020 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $338.96 |
| 10/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $25,338.96 |
| 10/29/2010 | 2021 | GUS A. PALOIAN, TRUSTEE FOR ESTATE | TRANER FUNDS FROM SYSIX ESTATE MMA; TO CANOPY ESTATE MMA; FUNDS WERE ERRONEOUSLY DEPOSITED, VIA WIRE TRANSFER, INTO SYSIX ESTATE RATHER THAN CANOPY MMA | 1280-000 | ($24,644.76) | | $694.20 |
| 11/23/2010 | 2022 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $599.20 |
| 12/01/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $45,000.00 | | $45,599.20 |

| | | | | SUBTOTALS | $59,421.64 | $13,915.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******4303 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2010 | 2023 | STETLER, DUFFY & ROTERT, LTD. | ATTORNEY FEES PURSUANT TO COURT ORDER DATED 12/1/10 | * | | $45,483.66 | $115.54 |
| | | | SPECIAL COUNSEL FEES $(45,110.00) | 3210-000 | | | $115.54 |
| | | | SPECIAL COUNSEL EXPENSES $(373.66) | 3220-000 | | | $115.54 |
| 12/08/2010 | 2024 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $20.54 |
| 01/11/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $100.00 | | $120.54 |
| 01/11/2011 | 2025 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $25.54 |
| 02/22/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $225.54 |
| 02/23/2011 | 2026 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $130.54 |
| 03/16/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $15,130.54 |
| 03/16/2011 | 2027 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $14,675.00 | $455.54 |
| 03/21/2011 | 2028 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $360.54 |
| 04/20/2011 | 2029 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $265.54 |
| 05/13/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $1,300.00 | | $1,565.54 |
| 05/13/2011 | 2030 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $1,470.54 |
| 05/13/2011 | 2031 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $1,200.00 | $270.54 |
| 05/26/2011 | | Transfer from Acct #******4293 | TRANSFER TO WRITE CHECKS | 9999-000 | $1,200.00 | | $1,470.54 |
| 05/26/2011 | 2032 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $1,200.00 | $270.54 |
| 06/13/2011 | 2033 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $175.54 |
| 07/19/2011 | 2034 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $80.54 |
| 07/21/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $2,580.54 |
| | | | **SUBTOTALS** | | $20,300.00 | $63,318.66 | |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-36439-PSH | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***0944 | | | Checking Acct #: | ******4303 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA Checking Account | |
| For Period Beginning: | 9/30/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/10/2014 | | | Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2011 | 2035 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $2,400.00 | $180.54 |
| 08/08/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $380.54 |
| 08/08/2011 | 2036 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $340.54 |
| 08/15/2011 | 2037 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $97.57 | $242.97 |
| 09/06/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $442.97 |
| 09/06/2011 | 2038 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING FEE Invoice 593 | 2990-000 | | $40.00 | $402.97 |
| 09/13/2011 | 2039 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.06 | $307.91 |
| 10/04/2011 | | Transfer to Acct #******4293 | Bank Funds Transfer | 9999-000 | | $307.91 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $286,478.87 | $286,478.87 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $311,057.23 | $307.91 | |
| | | **Subtotal** | | | ($24,578.36) | $286,170.96 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | ($24,578.36) | $286,170.96 | |

| For the period of 9/30/2009 to 2/10/2014 | | For the entire history of the account between 11/10/2009 to 2/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | ($24,578.36) | Total Compensable Receipts: | ($24,578.36) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($24,578.36) | Total Comp/Non Comp Receipts: | ($24,578.36) |
| Total Internal/Transfer Receipts: | $311,057.23 | Total Internal/Transfer Receipts: | $311,057.23 |
| | | | |
| Total Compensable Disbursements: | $286,170.96 | Total Compensable Disbursements: | $286,170.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $286,170.96 | Total Comp/Non Comp Disbursements: | $286,170.96 |
| Total Internal/Transfer Disbursements: | $307.91 | Total Internal/Transfer Disbursements: | $307.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 2/10/2014 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0064 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $6,569,605.70 | | $6,569,605.70 |
| 03/02/2012 | 5001 | INFOSTEWARDS, INC. | INVOICE #672 - COLO SPACE | 2990-000 | | $20.00 | $6,569,585.70 |
| 03/02/2012 | 5002 | GRM INFORMATION MANAGEMENT SYSTEMS | JANUARY, 2012 STORAGE FEE - INV. NO. 55702 | 2410-000 | | $96.43 | $6,569,489.27 |
| 03/02/2012 | 5003 | INVENTUS | RELATIVITY PROJECT MANAGING/HOSTING INV. NOS. CHI74522, CHI74703, CHI75091 | 2990-000 | | $5,283.99 | $6,564,205.28 |
| 03/14/2012 | | Transfer To: #******0155 | OPEN MMA | 9999-000 | | $6,500,000.00 | $64,205.28 |
| 03/14/2012 | 5004 | GRM INFORMATOIN MANAGEMENT SYSTEMS | INVOICE #0056487 - MARCH, 2012 | 2410-000 | | $97.57 | $64,107.71 |
| 03/14/2012 | 5005 | INFOSTEWARDS, INC. | INVOICE # 689 - MARCH, 2012 | 2990-000 | | $20.00 | $64,087.71 |
| 03/21/2012 | (10000) | RALPH, SCHWAB & SCHIEVER | SHEAFFER SETTLEMENT PAYMENT, PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | 1249-000 | $10,000.00 | | $74,087.71 |
| 04/04/2012 | 5006 | INFOSTEWARDS, INC. | INVOICE #707 | 2990-000 | | $20.00 | $74,067.71 |
| 04/05/2012 | (10000) | RALPH, SCHWAB & SCHIEVER | SHEAFFER SETTLEMENT PAYMENT, PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | 1249-000 | $6,000.00 | | $80,067.71 |
| 04/30/2012 | | Transfer From: #******0155 | FOR INTERIM DISTRIBUTION TO WAGE CLAIMANTS | 9999-000 | $213,000.00 | | $293,067.71 |
| 04/30/2012 | | INTERNAL REVENUE SERVICE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $73,737.49 | $219,330.22 |
| 04/30/2012 | 5007 | WENDEE LOPEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $845.26 | $218,484.96 |
| 04/30/2012 | 5008 | CHRIS MINUCCI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,418.03 | $212,066.93 |
| 04/30/2012 | 5009 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,512.22 | $210,554.71 |
| 04/30/2012 | 5010 | JEFFREY M. VICKERY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,888.81 | $208,665.90 |
| 04/30/2012 | 5011 | YVETTE D. HOLT | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,959.75 | $204,706.15 |

| | | | | | **SUBTOTALS** | $6,798,605.70 | $6,593,899.55 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2012 | 5012 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,327.20 | $203,378.95 |
| 04/30/2012 | 5013 | JOHNNY DAVIS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,248.13 | $202,130.82 |
| 04/30/2012 | 5014 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,540.09 | $198,590.73 |
| 04/30/2012 | 5015 | BOB SHEAFFER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $936.40 | $197,654.33 |
| 04/30/2012 | 5016 | RITA TIJERINA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,600.77 | $195,053.56 |
| 04/30/2012 | 5017 | WILLIAM LAFLAMME | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,070.35 | $188,983.21 |
| 04/30/2012 | 5018 | MUTUAL OF OMAHA INSURANCE COMPANY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,930.24 | $187,052.97 |
| 04/30/2012 | 5019 | ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,016.85 | $181,036.12 |
| 04/30/2012 | 5020 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,824.96 | $178,211.16 |
| 04/30/2012 | 5021 | NICOLE GAVRICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,036.23 | $175,174.93 |
| 04/30/2012 | 5022 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,027.13 | $170,147.80 |
| 04/30/2012 | 5023 | NED W. COVIC | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,093.26 | $164,054.54 |
| 04/30/2012 | 5024 | JOHN TAYLOR | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,004.33 | $161,050.21 |
| 04/30/2012 | 5025 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $4,527.96 | $156,522.25 |
| 04/30/2012 | 5026 | STEVEN E. OTTO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,013.50 | $150,508.75 |
| | | | **SUBTOTALS** | | $0.00 | $54,197.40 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5027 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,858.09 | $148,650.66 |
| 04/30/2012 | 5028 | MATTHEW MODER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,147.36 | $145,503.30 |
| 04/30/2012 | 5029 | TROY S. HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,152.25 | $139,351.05 |
| 04/30/2012 | 5030 | WADE SCHEFFNER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,574.00 | $136,777.05 |
| 04/30/2012 | 5031 | MICHAEL P. BARNICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,423.07 | $130,353.98 |
| 04/30/2012 | 5032 | MELANIE EGGLESTON | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $797.80 | $129,556.18 |
| 04/30/2012 | 5033 | LORI WALSH | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,019.52 | $128,536.66 |
| 04/30/2012 | 5034 | AARON HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,552.11 | $124,984.55 |
| 04/30/2012 | 5035 | ARAVIND SRINIVASAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,696.10 | $121,288.45 |
| 04/30/2012 | 5036 | MICHAEL SCHLATTMAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,357.31 | $117,931.14 |
| 04/30/2012 | 5037 | MIKE DELAPLAIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,133.49 | $111,797.65 |
| 04/30/2012 | 5038 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,111.49 | $109,686.16 |
| 04/30/2012 | 5039 | NANCY BRUCE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,017.37 | $107,668.79 |
| 04/30/2012 | 5040 | SHANIN DRANE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,342.40 | $106,326.39 |
| 04/30/2012 | 5041 | HANSEL JEREZA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,149.58 | $100,176.81 |
| | | | **SUBTOTALS** | | $0.00 | $50,331.94 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-36439-PSH | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | |
| **Primary Taxpayer ID #:** | **-***0944 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/30/2009 | |
| **For Period Ending:** | 2/10/2014 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0064 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5042 | JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,051.98 | $94,124.83 |
| 04/30/2012 | 5043 | JEFFREY D. KLUEGER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $7,046.32 | $87,078.51 |
| 04/30/2012 | 5044 | SHERRI CUPLIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,823.25 | $85,255.26 |
| 04/30/2012 | 5045 | METROPOLITAN LIFE INSURANCE COMPANY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $2,887.73 | $82,367.53 |
| 04/30/2012 | 5046 | MICHAEL JOHNSON | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,646.71 | $76,720.82 |
| 04/30/2012 | 5047 | KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $829.41 | $75,891.41 |
| 04/30/2012 | 5048 | ALBERT C. SCHWARTZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,079.86 | $69,811.55 |
| 04/30/2012 | 5049 | CHARLES SCHUSTER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,869.91 | $63,941.64 |
| 04/30/2012 | 5050 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,364.86 | $61,576.78 |
| 04/30/2012 | 5051 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,876.88 | $59,699.90 |
| 04/30/2012 | 5052 | JEFFREY M. VICKERY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $250.00 | $59,449.90 |
| 04/30/2012 | 5053 | SECURIAN-for Jeffrey Vickery | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $853.56 | $58,596.34 |
| 04/30/2012 | 5054 | SECURIAN FOR ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,599.80 | $56,996.54 |
| 04/30/2012 | 5055 | SECURIAN FOR MICHAEL P. BARNICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $968.55 | $56,027.99 |
| 04/30/2012 | 5056 | SECURIAN FOR AARON HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,334.38 | $54,693.61 |
| | | | **SUBTOTALS** | | $0.00 | $45,483.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5057 | SECURIAN FOR MIKE DELAPLAIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,418.55 | $53,275.06 |
| 04/30/2012 | 5058 | SECURIAN FOR SHANIN DRANE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $577.08 | $52,697.98 |
| 04/30/2012 | 5059 | SECURIAN FOR JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,545.21 | $51,152.77 |
| 04/30/2012 | 5060 | KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.00 | $51,082.77 |
| 04/30/2012 | 5061 | SECURIAN FOR KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $561.88 | $50,520.89 |
| 04/30/2012 | 5062 | SECURIAN FOR CHARLES SCHUSTER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,828.14 | $48,692.75 |
| 04/30/2012 | 5063 | MIA JACOBS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.22 | $48,622.53 |
| 04/30/2012 | 5064 | WENDEE LOPEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $326.92 | $48,295.61 |
| 04/30/2012 | 5065 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $188.50 | $48,107.11 |
| 04/30/2012 | 5066 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,129.88 | $46,977.23 |
| 04/30/2012 | 5067 | YVETTE D. HOLT | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,621.88 | $45,355.35 |
| 04/30/2012 | 5068 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $57.50 | $45,297.85 |
| 04/30/2012 | 5069 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,068.19 | $44,229.66 |
| 04/30/2012 | 5070 | JOHNNY DAVIS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $818.52 | $43,411.14 |
| | | | **SUBTOTALS** | | $0.00 | $11,282.47 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5071 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $484.14 | $42,927.00 |
| 04/30/2012 | 5072 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,766.42 | $41,160.58 |
| 04/30/2012 | 5073 | WILLIAM LAFLAMME | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,335.24 | $39,825.34 |
| 04/30/2012 | 5074 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $75.00 | $39,750.34 |
| 04/30/2012 | 5075 | NICOLE GAVRICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $255.24 | $39,495.10 |
| 04/30/2012 | 5076 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $420.00 | $39,075.10 |
| 04/30/2012 | 5077 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $626.92 | $38,448.18 |
| 04/30/2012 | 5078 | NED W. COVIC | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,481.05 | $36,967.13 |
| 04/30/2012 | 5079 | JOHN TAYLOR | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $95.96 | $36,871.17 |
| 04/30/2012 | 5080 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $742.82 | $36,128.35 |
| 04/30/2012 | 5081 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,651.89 | $34,476.46 |
| 04/30/2012 | 5082 | STEVEN E. OTTO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,605.02 | $32,871.44 |
| 04/30/2012 | 5083 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,069.33 | $31,802.11 |
| 04/30/2012 | 5084 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,387.88 | $30,414.23 |
| 04/30/2012 | 5085 | ROLAND CHAVEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,410.88 | $29,003.35 |
| | | | **SUBTOTALS** | | $0.00 | $14,407.79 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5086 | MATTHEW MODER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $561.88 | $28,441.47 |
| 04/30/2012 | 5087 | TROY S. HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,389.38 | $27,052.09 |
| 04/30/2012 | 5088 | WADE SCHEFFNER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $641.88 | $26,410.21 |
| 04/30/2012 | 5089 | LORI WALSH | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $393.88 | $26,016.33 |
| 04/30/2012 | 5090 | ARAVIND SRINIVASAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,688.14 | $24,328.19 |
| 04/30/2012 | 5091 | MICHAEL SCHLATTMAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $871.88 | $23,456.31 |
| 04/30/2012 | 5092 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $62.50 | $23,393.81 |
| 04/30/2012 | 5093 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,051.88 | $22,341.93 |
| 04/30/2012 | 5094 | NANCY BRUCE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $781.88 | $21,560.05 |
| 04/30/2012 | 5095 | HANSEL JEREZA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,393.55 | $20,166.50 |
| 04/30/2012 | 5096 | ALBERT C. SCHWARTZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,501.88 | $18,664.62 |
| 04/30/2012 | 5097 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $601.88 | $18,062.74 |
| 04/30/2012 | 5098 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $310.00 | $17,752.74 |
| 04/30/2012 | 5099 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $491.72 | $17,261.02 |
| 04/30/2012 | 5100 | SHEILA MARKSTROM | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,260.20 | $16,000.82 |
| | | | **SUBTOTALS** | | $0.00 | $13,002.53 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5101 | JEFF RAMSEY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,501.88 | $14,498.94 |
| 04/30/2012 | 5102 | RUSS VITRANO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,356.05 | $13,142.89 |
| 04/30/2012 | 5103 | JOHN SCHEAFFER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $292.87 | $12,850.02 |
| 04/30/2012 | 5104 | ILLINOIS DEPT. OF REVENUE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $12,028.96 | $821.06 |
| 05/02/2012 | 5019 | VOID: ROBERT LAVIOLETTE | | 5300-003 | | ($6,016.85) | $6,837.91 |
| 05/02/2012 | 5063 | VOID: MIA JACOBS | | 5400-003 | | ($70.22) | $6,908.13 |
| 05/02/2012 | 5105 | SECURIAN FOR MIA JACOBS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.22 | $6,837.91 |
| 05/02/2012 | 5106 | ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,016.85 | $821.06 |
| 05/04/2012 | 5020 | STOP PAYMENT: LISA FROSHEISER | Stop Payment for Check# 5020 | 5300-004 | | ($2,824.96) | $3,646.02 |
| 05/04/2012 | 5074 | STOP PAYMENT: LISA FROSHEISER | Stop Payment for Check# 5074 | 5400-004 | | ($75.00) | $3,721.02 |
| 05/04/2012 | 5107 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,824.96 | $896.06 |
| 05/04/2012 | 5108 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $75.00 | $821.06 |
| 05/09/2012 | 5097 | STOP PAYMENT: MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($601.88) | $1,422.94 |
| 05/09/2012 | 5050 | STOP PAYMENT: MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($2,364.86) | $3,787.80 |
| 05/09/2012 | 5109 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $601.88 | $3,185.92 |
| 05/09/2012 | 5110 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,364.86 | $821.06 |
| 05/14/2012 | 5103 | VOID: JOHN SCHEAFFER | | 5400-003 | | ($292.87) | $1,113.93 |
| | | | | **SUBTOTALS** | $0.00 | $14,886.89 | |

FORM 2<br>CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 2/10/2014 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0064 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2012 | 5111 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 57858 - APRIL, 2012 RENT | 2410-000 | | $97.57 | $1,016.36 |
| 05/14/2012 | 5112 | MICHELLE SHEAFFER | INTERIM DISTRIBUTION PURSUANT TO COURT ORDER DATED MARCH 20, 2012 | 5400-000 | | $292.87 | $723.49 |
| 06/08/2012 | 5042 | STOP PAYMENT: JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($6,051.98) | $6,775.47 |
| 06/21/2012 | 5025 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($4,527.96) | $11,303.43 |
| 06/21/2012 | 5080 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($742.82) | $12,046.25 |
| 06/21/2012 | 5081 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($1,651.89) | $13,698.14 |
| 06/21/2012 | 5113 | SHAWN KUJAK | | 5300-000 | | $7,036.46 | $6,661.68 |
| 06/21/2012 | 5114 | SHAWN KUJAK | | 5400-000 | | $742.82 | $5,918.86 |
| 06/21/2012 | 5115 | SHAWN KUJAK | | 5400-000 | | $1,651.89 | $4,266.97 |
| 06/28/2012 | 5116 | GRM INFORMATION MANAGEMENT SERVICES | 05/01/12-05/31/12 INVOICE NO.0058472 | 2410-000 | | $95.06 | $4,171.91 |
| 07/16/2012 | 5117 | GRM | JUNE, 2012 RENT PAYMENT; INVOICE NO.0059245 | 2410-000 | | $135.44 | $4,036.47 |
| 07/16/2012 | 5118 | INFOSTEWARDS, INC. | JUNE, 2012 - INVOICE #759 | 2990-000 | | $20.00 | $4,016.47 |
| 07/30/2012 | | Transfer From: #******0155 | Transfer funds for payment of Seyfarth and Trustee fees | 9999-000 | $195,000.00 | | $199,016.47 |
| 07/30/2012 | 5119 | GUS A. PALOIAN | TRUSTEE'S 2ND FEE APPLICATION - PURSUANT TO COURT ORDER ENTERED 6/26/12 | * | | $59,135.50 | $139,880.97 |
| | | | $(56,627.50) | 2100-000 | | | $139,880.97 |
| | | | $(2,508.00) | 6101-000 | | | $139,880.97 |
| 07/30/2012 | 5120 | SEYFARTH SHAW LLP | SEYFARTH'S 2ND FEE APPLICATION EXPENSES - PURSUANT TO COURT ORDER ENTERED 6/26/12 | 3120-000 | | $4,656.71 | $135,224.26 |
| 07/30/2012 | 5121 | SEYFARTH SHAW LLP | SEYFARTH'S 2ND FEE APPLICATION FEES - PURSUANT TO COURT ORDER ENTERED 6/26/12 | 3110-000 | | $133,951.50 | $1,272.76 |
| 08/10/2012 | | Transfer From: #******0155 | TRANSFER FUNDS TO PAY ADMIN EXPENSES | 9999-000 | $15,000.00 | | $16,272.76 |
| | | | | **SUBTOTALS** | $210,000.00 | $194,841.17 | |

Case 09-36439   Doc 246   Filed 02/13/14   Entered 02/13/14 16:22:04   Desc Main   Page No: 20   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/10/2012 | 5122 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM FOR TERM 10/15/12 TO 10/15/13 | 2300-000 | | $11,988.00 | $4,284.76 |
| 08/10/2012 | 5123 | GRM INFORMATION MANAGEMENT SYSTEMS | AUGUST, 2012 INVOICE NO. 00600500 | 2410-000 | | $97.57 | $4,187.19 |
| 08/10/2012 | 5124 | INFOSTEWARDS, INC. | PAYMENT OF AUGUST, 2012 INVOICE NO. 777 | 2990-000 | | $20.00 | $4,167.19 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $65.36 | $4,101.83 |
| 09/04/2012 | 5125 | INFOSTEWARDS, INC. | SEPTEMBER, 2012 INV. NO. 791 | 2990-000 | | $20.00 | $4,081.83 |
| 09/10/2012 | | East West Bank | Reverse Bank Fee | 2600-000 | | ($65.36) | $4,147.19 |
| 09/14/2012 | | Transfer From: #******0155 | PAYMENT OF PROFESSIONAL FEES | 9999-000 | $10,000.00 | | $14,147.19 |
| 09/14/2012 | 5126 | LEGALPEOPLE, LLC | PAYMENT OF INTERIM FEES PURSUANT TO COURT ORDER DATED 9/13/12 | 3210-000 | | $12,894.00 | $1,253.19 |
| 09/28/2012 | 5127 | GRM INFORMATION MANAGEMENT SERVICES | 11/1/11 INVOICE NO. 53474; AND 4/1/12 INVOICE NO. 57232 | 2410-000 | | $191.55 | $1,061.64 |
| 11/29/2012 | 5128 | GRM INFORMATION MANAGEMENT SERVICES | OCTOBER, 2012 RENT - INV. NO. 62656 | 2410-000 | | $95.06 | $966.58 |
| 11/29/2012 | 5129 | INFOSTEWARDS, INC. | OCTOBER, 2012 INV. NO. 806, NOVEMBER, 2012 INV. NO. 823 | 2990-000 | | $40.00 | $926.58 |
| 12/20/2012 | | Transfer From: #******0155 | TRANSFER FUNDS TO COVER CHECKS | 9999-000 | $50,000.00 | | $50,926.58 |
| 12/20/2012 | | VOID: INTERNAL REVENUE SERVICE | Voiding Bank Debit to IRS; cutting a check to the IRS for payment. | 5300-003 | | ($73,737.49) | $124,664.07 |
| 12/20/2012 | 5130 | INTERNAL REVENUE SERVICE | 941 FEDERAL TAX PAYMENT FOR PERIOD ENDING 6/30/12. | * | | $77,719.01 | $46,945.06 |
| | | | $(73,737.49) | 5300-000 | | | $46,945.06 |
| | | | $(3,981.52) | 5800-000 | | | $46,945.06 |
| 12/20/2012 | 5131 | INFOSTEWARDS, INC. | INVOICE NO. 841, DECEMBER, 2012 | 2990-000 | | $20.00 | $46,925.06 |
| 01/07/2013 | 5132 | INFOSTEWARDS, INC. | INVOICE NO. 861, JANUARY, 2013 | 2990-000 | | $20.00 | $46,905.06 |
| 01/28/2013 | 5133 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 64349 - 12/1/12 | 2410-000 | | $97.57 | $46,807.49 |
| 02/12/2013 | 5134 | INFOSTEWARDS, INC. | INVOICE NO. 876, FEBRUARY, 2013 | 2990-000 | | $20.00 | $46,787.49 |
| | | | **SUBTOTALS** | | $60,000.00 | $29,485.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2013 | 5135 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 65864 - 1/1/13 | 2410-000 | | $95.00 | $46,692.49 |
| 03/11/2013 | 5136 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0066821, AND BALANCE OF INVOICE NO. 0063518 ($77.57) | 2410-000 | | $175.14 | $46,517.35 |
| 03/18/2013 | 5137 | INFOSTEWARDS, INC. | INVOICE NO. 892, MARCH, 2013 | 2990-000 | | $20.00 | $46,497.35 |
| 04/08/2013 | 5138 | INFOSTEWARDS, INC. | INVOICE NO. 908, APRIL, 2013 | 2990-000 | | $20.00 | $46,477.35 |
| 04/08/2013 | 5139 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0067695, APRIL, 2013 | 2410-000 | | $95.06 | $46,382.29 |
| 05/02/2013 | 5140 | INFOSTEWARDS, INC. | INVOICE NO. 923, MAY, 2013 | 2990-000 | | $20.00 | $46,362.29 |
| 05/07/2013 | | Transfer From: #******0155 | TRANSFER FUNDS TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | $100,000.00 | | $146,362.29 |
| 05/07/2013 | 5141 | SEYFARTH SHAW LLP | PAYMENT OF SEYFARTH'S THIRD FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/7/13 | * | | $132,077.76 | $14,284.53 |
| | | | THIRD SEYFARTH FEES            $(129,746.00) | 3110-000 | | | $14,284.53 |
| | | | THIRD SEYFARTH EXPENSES        $(2,331.76) | 3120-000 | | | $14,284.53 |
| 05/07/2013 | 5142 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0068550, MAY, 2013 | 2410-000 | | $111.93 | $14,172.60 |
| 06/07/2013 | 5143 | INFOSTEWARDS, INC. | INVOICE NO. 943, JUNE, 2013 | 2990-000 | | $20.00 | $14,152.60 |
| 06/14/2013 | 5144 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0066416 JUNE, 2013 | 2410-000 | | $108.96 | $14,043.64 |
| 07/15/2013 | 5145 | GRM INFORMATION SERVICES | PAYMENT OF FINAL INVOICE NO. 0070281, INCLUDING FEE FOR DESTRUCTION OF DOCUMENTS | 2410-000 | | $2,683.19 | $11,360.45 |
| | | | SUBTOTALS | | $100,000.00 | $135,427.04 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No:   22                    Exhibit B

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $7,168,605.70 | $7,157,245.25 | $11,360.45 |
| | | | Less: Bank transfers/CDs | | $7,152,605.70 | $6,500,000.00 | |
| | | | Subtotal | | $16,000.00 | $657,245.25 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $16,000.00 | $657,245.25 | |

| For the period of 9/30/2009 to 2/10/2014 | | For the entire history of the account between 02/22/2012 to 2/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $16,000.00 | Total Compensable Receipts: | $16,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,000.00 | Total Comp/Non Comp Receipts: | $16,000.00 |
| Total Internal/Transfer Receipts: | $7,152,605.70 | Total Internal/Transfer Receipts: | $7,152,605.70 |
| | | | |
| Total Compensable Disbursements: | $657,245.25 | Total Compensable Disbursements: | $657,245.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $657,245.25 | Total Comp/Non Comp Disbursements: | $657,245.25 |
| Total Internal/Transfer Disbursements: | $6,500,000.00 | Total Internal/Transfer Disbursements: | $6,500,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Money Market Acct #: | ******0155 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/10/2014 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2012 | | Transfer From: #******0064 | OPEN MMA | 9999-000 | $6,500,000.00 | | $6,500,000.00 |
| 03/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $159.84 | | $6,500,159.84 |
| 04/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $266.40 | | $6,500,426.24 |
| 04/30/2012 | | Transfer To: #******0064 | FOR INTERIM DISTRIBUTION TO WAGE CLAIMANTS | 9999-000 | | $213,000.00 | $6,287,426.24 |
| 05/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $268.31 | | $6,287,694.55 |
| 06/08/2012 | 4000 | JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,051.98 | $6,281,642.57 |
| 06/08/2012 | 4001 | INFOSTEWARDS, INC. | INV. NOS. 726 & 744 | 2990-000 | | $40.00 | $6,281,602.57 |
| 06/29/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $257.66 | | $6,281,860.23 |
| 07/30/2012 | | Transfer To: #******0064 | Transfer funds for payment of Seyfarth and Trustee fees | 9999-000 | | $195,000.00 | $6,086,860.23 |
| 07/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $265.51 | | $6,087,125.74 |
| 08/10/2012 | | Transfer To: #******0064 | TRANSFER FUNDS TO PAY ADMIN EXPENSES | 9999-000 | | $15,000.00 | $6,072,125.74 |
| 08/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $386.80 | | $6,072,512.54 |
| 09/14/2012 | | Transfer To: #******0064 | PAYMENT OF PROFESSIONAL FEES | 9999-000 | | $10,000.00 | $6,062,512.54 |
| 09/27/2012 | 4002 | GRM INFORMATION MANAGEMENT SERVICES | SEPTEMBER INVOICE NO. 0060918 | 2410-000 | | $97.93 | $6,062,414.61 |
| 10/08/2012 | 4003 | GRM INFORMATION MANAGEMENT SERVICES | OCTOBER INVOICE NO. 0061782 | 2410-000 | | $97.57 | $6,062,317.04 |
| 12/20/2012 | | Transfer To: #******0064 | TRANSFER FUNDS TO COVER CHECKS | 9999-000 | | $50,000.00 | $6,012,317.04 |
| 12/20/2012 | 4004 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 0063518 - NOVEMBER, 2012 RENT | 2410-000 | | $20.00 | $6,012,297.04 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 09/30/2012 | 1270-000 | $397.84 | | $6,012,694.88 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 11397.59/30/2012 | 1270-000 | $397.59 | | $6,013,092.47 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 12/30/2012 | 1270-000 | $409.57 | | $6,013,502.04 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 01/31/2013 | 1270-000 | $408.63 | | $6,013,910.67 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 10/30/2012 | 1270-000 | $410.83 | | $6,014,321.50 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 2/28/2013 | 1270-000 | $369.11 | | $6,014,690.61 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 3/31/2013 | 1270-000 | $408.69 | | $6,015,099.30 |
| | | | **SUBTOTALS** | | $6,504,406.78 | $489,307.48 | |

Case 09-36439   Doc 246   Filed 02/13/14   Entered 02/13/14 16:22:04   Desc Main   Page No: 24   Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 2/10/2014 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Money Market Acct #: | ******0155 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $395.53 | | $6,015,494.83 |
| 05/07/2013 | | Transfer To: #******0064 | TRANSFER FUNDS TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | | $100,000.00 | $5,915,494.83 |
| 05/31/2013 | (INT) | East West Bank | Interest Posting on 5/31/2013 | 1270-000 | $403.26 | | $5,915,898.09 |
| 06/28/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $389.01 | | $5,916,287.10 |
| 07/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.00 | | $5,916,689.10 |
| 08/23/2013 | (10001) | UNITED STATES TREASURY | REFUND OF PENALTIES PER ABATEMENT REQUEST | 1124-000 | $877.86 | | $5,917,566.96 |
| 08/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.04 | | $5,917,969.00 |
| 09/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $389.14 | | $5,918,358.14 |
| 10/23/2013 | 4005 | INTERNATIONAL SURETIES | 6 MONTH BOND PREMIUM (10/15/13 - 4/15/14) | 2300-000 | | $5,995.00 | $5,912,363.14 |
| 10/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.09 | | $5,912,765.23 |
| 11/29/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $388.80 | | $5,913,154.03 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.79 | | $5,913,555.82 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.79 | | $5,913,957.61 |
| 12/31/2013 | | DEP REVERSE: East West Bank | Interest Posted twice | 1270-000 | ($401.79) | | $5,913,555.82 |
| 01/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.81 | | $5,913,957.63 |

| | | | SUBTOTALS | | $4,853.33 | $105,995.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 2/10/2014 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Money Market Acct #: | ******0155 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,509,260.11 | $595,302.48 | $5,913,957.63 |
| | | | **Less: Bank transfers/CDs** | | $6,500,000.00 | $583,000.00 | |
| | | | **Subtotal** | | $9,260.11 | $12,302.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $9,260.11 | $12,302.48 | |

| **For the period of 9/30/2009 to 2/10/2014** | | **For the entire history of the account between 03/01/2012 to 2/10/2014** | |
|---|---|---|---|
| Total Compensable Receipts: | $9,260.11 | Total Compensable Receipts: | $9,260.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,260.11 | Total Comp/Non Comp Receipts: | $9,260.11 |
| Total Internal/Transfer Receipts: | $6,500,000.00 | Total Internal/Transfer Receipts: | $6,500,000.00 |
| | | | |
| Total Compensable Disbursements: | $12,302.48 | Total Compensable Disbursements: | $12,302.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,302.48 | Total Comp/Non Comp Disbursements: | $12,302.48 |
| Total Internal/Transfer Disbursements: | $583,000.00 | Total Internal/Transfer Disbursements: | $583,000.00 |

FORM 2    Page No: 26    Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-36439-PSH |
| Case Name: | SYSIX TECHNOLOGIES, LLC |
| Primary Taxpayer ID #: | **-***0944 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/30/2009 |
| For Period Ending: | 2/10/2014 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Money Market Acct #: | ******0155 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $7,154,312.29 | $1,228,994.21 | $5,925,318.08 |

**For the period of 9/30/2009 to 2/10/2014**

| | |
|---|---|
| Total Compensable Receipts: | $7,154,312.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,154,312.29 |
| Total Internal/Transfer Receipts: | $20,560,842.69 |
| | |
| Total Compensable Disbursements: | $1,228,994.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,228,994.21 |
| Total Internal/Transfer Disbursements: | $20,560,842.69 |

**For the entire history of the case between 04/01/2010 to 2/10/2014**

| | |
|---|---|
| Total Compensable Receipts: | $7,154,312.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,154,312.29 |
| Total Internal/Transfer Receipts: | $20,560,842.69 |
| | |
| Total Compensable Disbursements: | $1,228,994.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,228,994.21 |
| Total Internal/Transfer Disbursements: | $20,560,842.69 |

CLAIM ANALYSIS REPORT

Page No: 1    Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEE | GUS A. PALOIAN, TRUSTEE | 07/30/2012 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $237,879.37 | $237,879.37 | $56,627.50 | $0.00 | $0.00 | $181,251.87 |
| **Claim Notes:** | TRUSTEE'S 2ND FEE APPLICATION = $59,135.50 ALLOWED PURSUANT TO COURT ORDER ENTERED 6/26/12 - CH. 7 PORTION = $56,627.50 | | | | | | | | | | | |
| 12 | MASSACHUSETTS DEPARTMENT OF REVENUE Bankruptcy Unit P.O.Box 9564 Boston MA 02114 | 03/24/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM REDUCED AND RECLASSIFIED PER AGREED ORDER ENTERED 02/14/13, DKT NO 208 - TOTAL ALLOWED CLAIM - $50,000.00; PRIORITY - $40,000; GENERAL UNSECURED - $10,000.00. | | | | | | | | | | | |
| ACCT | POPOWCER KATTEN, LTD. 35 E. WACKER DR., SUITE 1550 CHICAGO IL 60601 | 07/23/2013 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $30.10 | $30.10 | $0.00 | $0.00 | $0.00 | $30.10 |
| **Claim Notes:** | FIRST AND FINAL EXPENSES | | | | | | | | | | | |
| ACCT | POPOWCER KATTEN, LTD. 35 E. WACKER DR., SUITE 1550 CHICAGO IL 60601 | 04/03/2013 | Accountant for Trustee Fees (Other firm) | Allowed | 3410-000 | $0.00 | $13,549.00 | $13,549.00 | $0.00 | $0.00 | $0.00 | $13,549.00 |
| | STETLER, DUFFY & ROTERT, LTD. | 04/23/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,680.46 | $1,680.46 | $1,680.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND STETLER EXPENSES PURSUANT TO COURT ORDER DATED 12/13/11 | | | | | | | | | | | |
| SPEC ATTY E | STETLER, DUFFY & ROTERT, LTD. | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $3,289.92 | $373.66 | $373.66 | $0.00 | $0.00 | |
| 1ATTY | SEYFARTH SHAW LLP | | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $28,806.96 | $28,806.96 | $25,147.62 | $0.00 | $0.00 | $3,659.34 |
| **Claim Notes:** | SEYFARTH FIRST AND SECOND CHAPTER 7 EXPENSES - PURSUANT TO COURT ORDERS DATED 11/3/11 AND | | | | | | | | | | | |

| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STETLER, DUFFY & ROTERT, LTD. | 04/23/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $11,167.50 | $11,167.50 | $11,167.50 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SECOND STETLER FEES PURSUANT TO COURT ORDER DATED 12/13/11 | | | | | | | | | | | |
| | LEGALPEOPLE, LLC | 09/14/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $12,894.00 | $12,894.00 | $12,894.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PAYMENT OF INTERIM FEES PURSUANT TO COURT ORDER DATED 9/13/12 | | | | | | | | | | | |
| SPEC ATTY F | STETLER, DUFFY & ROTERT, LTD. | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $47,285.00 | $45,110.00 | $45,110.00 | $0.00 | $0.00 | $0.00 |
| 1ATT Y | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 6120-000 | $0.00 | $1,353.14 | $1,353.14 | $1,353.14 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SEYFARTH FIRST CHAPTER 11 ATTORNEY EXPENSES - PURSUANT TO COURT ORDER DATED 4/29/10 | | | | | | | | | | | |
| 1ATT Y | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 6110-000 | $0.00 | $136,859.59 | $136,859.59 | $136,859.59 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SEYFARTH FIRST CHAPTER 11 ATTORNEY FEES - PURSUANT TO COURT ORDER DATED 4/29/10 | | | | | | | | | | | |
| 1ATT Y | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $494,480.00 | $494,480.00 | $458,938.50 | $0.00 | $0.00 | $35,541.50 |
| Claim Notes: | SEYFARTH FIRST, SECOND, THIRD CHAPTER 7 FEES - PURSUANT TO COURT ORDERS DATED 11/3/11, | | | | | | | | | | | |
| 2ATT Y | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 6120-000 | $0.00 | $1,725.65 | $1,725.65 | $1,725.65 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SEYFARTH SECOND AND FINAL CHAPTER 11 EXPENSES - PURSUANT TO COURT ORDER DATED 11/3/11 | | | | | | | | | | | |
| 2ATT Y | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 6110-000 | $0.00 | $17,099.75 | $17,099.75 | $17,099.75 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SEYFARTH SECOND & FINAL CHAPTER 11 FEES - PURSUANT TO COURT ORDER DATED 11/3/11 | | | | | | | | | | | |
| PROF FEE | PROTEK INTERNATIONAL, INC. | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $20,000.00 | $19,475.00 | $19,475.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PURSUANT TO COURT ORDER DATED 1/27/11 | | | | | | | | | | | |
| PROF FEE | PROTEK INTERNATIONAL, INC. | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $9,265.66 | $9,265.66 | $9,265.66 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PROFESSIONAL FEES AND EXPENSE REIMBURSEMENT PURSUANT TO COURT ORDER DATED 6/24/10 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT   Page No: 3   Exhibit C

| Case No.: | 09-36439-PSH | | | | | | | | | | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Claims Bar Date: | 10/12/2010 | | | | | | Date: | | 2/10/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USTE E | UNITED STATES TRUSTEE 219 SOUTH DEARBORN STREET CHICAGO IL 60604 | | U. S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $650.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Payment of Chapter 11 Quarterly Fees. | | | | | | | | | | | |
| 25 | OFFICE OF THE U.S. TRUSTEE 219 S. Dearborn St, Room 873 Chicago IL 60604 | 04/14/2010 | U. S. Trustee Quarterly Fees | Amended | 2950-000 | $0.00 | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 |
| **Claim Notes:** | (25-1) Modified on 4/19/2010 to correct/complete address(PG) | | | | | | | | | | | |
| | GUS A. PALOIAN, TRUSTEE | 08/06/2013 | Trustee Fee (Chapter 11) | Allowed | 6101-000 | $0.00 | $2,508.00 | $2,508.00 | $2,508.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TRUSTEE'S 2ND FEE APPLICATION = $59,135.50 ALLOWED PURSUANT TO COURT ORDER ENTERED 6/26/12 - CH. 11 PORTION = $2,508.00 | | | | | | | | | | | |
| TEE | GUS A. PALOIAN, TRUSTEE | | Trustee Fee (Chapter 11) | Allowed | 6101-000 | $0.00 | $29,094.50 | $29,094.50 | $29,094.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CHAPTER 11 TRUSTEE FEES | | | | | | | | | | | |
| 14 | WISCONSIN DEPARTMENT OF REVENUE Special Procedures Unit P O Box 8901 Madison WI 53708-8901 | 03/30/2010 | priority 507(a)(8) other | Disallowed | 5800-000 | $0.00 | $47,495.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER ORDER ENTERED 02/14/13, DKT NO 207 | | | | | | | | | | | |
| 23A | WENDEE LOPEZ 1252 Fordham Drive, Apt 101 Glendale Heights IL 60139 | 04/13/2010 | priority 507(a)(8) other | Allowed | 5800-000 | $0.00 | $1,354.17 | $1,354.17 | $0.00 | $0.00 | $0.00 | $1,354.17 |
| 30 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES C&E Division, Bankruptcy Section 25 Sigourney Street Hartford CT 06106 | 04/16/2010 | priority 507(a)(8) other | Allowed | 5800-000 | $0.00 | $1,680.50 | $1,680.50 | $0.00 | $0.00 | $0.00 | $1,680.50 |

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | | | | | | | | Trustee Name: | | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | | | Date: | | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street<br>Chicago IL 60603 | 05/20/2011 | priority 507(a)(8) other | Allowed | 5800-000 | $0.00 | $18,788.13 | $18,788.13 | $0.00 | $0.00 | $0.00 | $18,788.13 |

**Claim Notes:**   (106-1) Administrative POC for converted Chapter 7 UI tax claim.

ALLOW PER JBS

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | REPUBLIC BANK OF CHICAGO<br>2221 Camden Court<br>Oak Brook IL 60523 | 06/25/2010 | Personal Prop & Intang - Consensual | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   CLAIM WITHDRAWN PER DKT NO 229 ON 03/14/13

| 62B | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis IN 46204 | 06/21/2010 | State and Local Tax Liens (pre-petiion) | Disallowed | 4800-000 | $0.00 | $28,936.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   CLAIM WITHDRAWN PER DKT NO 126

| 66B | SC DEPARTMENT OF REVENUE<br>P O Box 12265<br>Columbia S  29211 | 06/30/2010 | State and Local Tax Liens (pre-petiion) | Disallowed | 4800-000 | $0.00 | $2,656.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   CLAIM DISALLOWED IN FULL PER ORDER ENTERED ON 02/14/13; DKT NO 205

| | INTERNAL REVENUE SERVICE | 04/23/2012 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $20,328.96 | $20,328.96 | $0.00 | $0.00 | $0.00 | $20,328.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ILLINOIS DEPT. OF REVENUE | 04/23/2012 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $10,465.18 | $10,465.18 | $0.00 | $0.00 | $0.00 | $10,465.18 |

CLAIM ANALYSIS REPORT                                                        Page No:  5          Exhibit C

| Case No.: | 09-36439-PSH | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | Date: | | 2/10/2014 | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | NEW YORK STATE DEPARTMENT OF

Taxation and Finance
Bankruptcy Section
P O Box 5300
Albany NY 12205 | 12/01/2009 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $58,554.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER COURT ORDER ENTERED 02/14/13, DKT NO 206 | | | | | | | | | | | |
| 10 | STATE BOARD OF EQUALIZATION

Special Operations Branch
MIC:55
P O Box 942879
Sacramento CA 94279 | 03/02/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $47,634.26 | $47,634.26 | $0.00 | $0.00 | $0.00 | $47,634.26 |
| **Claim Notes:** | claim for estimated tax-file objection-allowed amount $0 pending resolution | | | | | | | | | | | |
| 13 | OHIO DEPARTMENT OF TAXATION

BANKRUPTCY DIVISION
P.O. BOX 530
Columbus OH 43216 | 03/29/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $2,038.17 | $2,038.17 | $0.00 | $0.00 | $0.00 | $2,038.17 |
| **Claim Notes:** | (13-1) PROOF OF CLAIM OHIO TAXES | | | | | | | | | | | |
| 28 | STATE OF CONNECTICUT/DEPARTMENT OF

Collection & Enforcement Div/
Bankruptcy Sect.
25 Sigourney Street
Hartford CT 0 | 04/16/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $913.00 | $913.00 | $0.00 | $0.00 | $0.00 | $913.00 |
| **Claim Notes:** | no basis for admin tax-but too small to object | | | | | | | | | | | |
| 47 | ARKANSAS DEPARTMENT OF FINANCE & AD

P O Box 1272, Room 2380
Little Rock AR 72203 | 05/10/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $429.87 | $429.87 | $0.00 | $0.00 | $0.00 | $429.87 |

CLAIM ANALYSIS REPORT                                                                 Page No:  6          Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No.: | 09-36439-PSH | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | | Date: | 2/10/2014 | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | MISSISSIPPI DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P O Box 22808<br>Jackson MS 39225 | 05/18/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $4,390.50 | $4,390.50 | $0.00 | $0.00 | $0.00 | $4,390.50 |
| 62C | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis IN 46204 | 06/21/2010 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $54,754.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM WITHDRAWN PER DKT NO 126 | | | | | | | | | | | |
| 64B | STATE OF FLORIDA DEPARTMENT OF REVE<br><br>Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee FL 32314-6668 | 06/28/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $365.16 | $365.16 | $0.00 | $0.00 | $0.00 | $365.16 |
| **Claim Notes:** | (64-1) Sales and Use Tax Claim | | | | | | | | | | | |
| 65 | VIRGINIA DEPARTMENT OF TAXATION<br>P.O. Box 2156<br>Richmond VA 23218-2156 | 06/29/2010 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER ORDER ENTERED ON 02/14/13; DKT NO 204 | | | | | | | | | | | |
| 66C | SC DEPARTMENT OF REVENUE<br><br>P O Box 12265<br>Columbia S  29211 | 06/30/2010 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $1,516.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER ORDER ENTERED ON 02/14/13; DKT NO 205 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-36439-PSH | | | | | | | **Trustee Name:** | | Gus A. Paloian | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | | | | | | | **Date:** | | 2/10/2014 | |
| **Claims Bar Date:** | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68B | ILLINOIS DEPARTMENT OF REVENUE<br><br>Bankruptcy Section<br>P.O. Box 64338<br>CHICAGO IL 60664-0338 | 03/15/2013 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $48,039.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DISALLOWED IN FULL PURSUANT TO COURT ORDER DATED 4/9/13 | | | | | | | | | | | |
| 76 | STATE OF WISCONSIN, DWD-UNEMPLOYMEN<br><br>State of Wisconsin, DWD-UI<br>P O Box 8914<br>Madison WI 537087 | 08/16/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $942.71 | $942.71 | $0.00 | $0.00 | $0.00 | $942.71 |
| 91B | OHIO DEPARTMENT OF TAXATION<br><br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>Columbus OH 43216 | 10/06/2010 | Claims of Governmental Units - 507(8) | Disallowed | 5800-000 | $0.00 | $4,329.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WITHDRAWN PER DKT NO 125 | | | | | | | | | | | |
| 102 | STATE OF NEW JERSEY<br><br>Department of Treasury<br>Division of Taxation<br>P O Box 245<br>Trenton NJ 08695 | 10/19/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $6,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |
| **Claim Notes:** | CLAIM WAS REDUCED PER ORDER ENTERED 02/12/13; DKT NO 200 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103B | DEPARTMENT OF THE TREASURY-INTERNAL<br><br>Service<br>P.O. Box 21126<br>Philadelphia PA 19114 | 10/29/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $15,200.00 | $15,200.00 | $0.00 | $0.00 | $0.00 | $15,200.00 |

**Claim Notes:** estimated tax-file objection-allowed amount $0 pending resolution

(103-1) Modified on 11/1/2010 to correct/complete name(PG)

ALLOW PER JBS

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105B | OHIO DEPARTMENT OF TAXATION<br><br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>Columbus OH 43216 | 01/10/2011 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $63,650.15 | $41,372.60 | $0.00 | $0.00 | $0.00 | $41,372.60 |

**Claim Notes:** CLAIM REDUCED AND RECLASSIFIED PER AGREED ORDER ENTERED 03/14/13, DKT NO 230 - TOTAL ALLOWED CLAIM - $49,172.60; PRIORITY - $41,372.60; GENERAL UNSECURED - $7,800.00

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | DEPARTMENT OF TREASURY-INTERNAL REVENUE | 11/30/2012 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $3,981.52 | $3,981.52 | $3,981.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PENALTY & INTEREST ON WAGE CLAIM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | ILLINOIS DEPT. OF REVENUE<br><br>P.O. BOX 19447<br>SPRINGFIELD IL 62794-9447 | 03/15/2013 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $48,039.57 | $41,945.49 | $0.00 | $0.00 | $0.00 | $41,945.49 |

**Claim Notes:** (THIS IS ACTUALLY CLAIM 68-2) ALLOWED PRIORITY PORTION IS $41,945.49 PURSUANT TO COURT ORDER DATED 4/9/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CDW<br><br>200 N. Milwaukee Ave<br>Attn: Vida Krug<br>Vernon Hills IL 60061 | 10/09/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,141.47 | $56,141.47 | $0.00 | $0.00 | $0.00 | $56,141.47 |

**Claim Notes:** Will review-allowed amount $0 pending review

--goods sold 5/22/09-6/6/09 (attaches invoices to support product shipped to Morehouse School of Medicine)-claim appears valid

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | CDW<br><br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills IL 60061 | 10/09/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $142,447.99 | $142,447.99 | $0.00 | $0.00 | $0.00 | $142,447.99 |

**Claim Notes:**      Will review-allowed amount $0 pending review

--goods sold 4/17/09-6/19/09 (attaches invoices to support claim- product shipped to North American Van Lines)-claim appears valid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | PARK NATIONAL BANK<br>c/o Thomas V. Askounis<br>Askounis & Darcy, PC<br>401 North Michigan Avenue, Suite 550<br>CHICAGO IL 60611 | 10/16/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,384,188.27 | $2,250,000.00 | $0.00 | $0.00 | $0.00 | $2,250,000.00 |

**Claim Notes:**      DISALLOWED AS FILED, BUT ALLOWED IN LESSER AMOUNT, PURSUANT TO COURT ORDER DATED 4/9/13

--attaches summary of business transaction giving rise to claim (no underlying lease or assignment documents are attached)-claim arose as a result of assignment of Moody lease from Sysix to Rockwell (which then assigned to Park)

--Does Park have claim agasint Sysix or Rockwell? need to look at underlying documents (per Moody claim #8, Park filed suit against Rockwell and Moody-)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PINNACLE BUSINESS SOLUTIONS, INC.<br>c/o Laurence J. Oleksa<br>Perkins Coie LLP<br>131 S. Dearborn Street, Suite 1700<br>Chicago IL 60603 | 11/06/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $156,888.01 | $156,888.01 | $0.00 | $0.00 | $0.00 | $156,888.01 |

**Claim Notes:**      Will review-allowed amount $0 pending review

(4-1) goods sold and services provided

(4-2) Amends attachments

--attaches invoices and complaint filed (8/09) for breach of contract -- claim appears valid

CLAIM ANALYSIS REPORT   Page No: 10   Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A | NEW YORK STATE DEPARTMENT OF Taxation and Finance Bankruptcy Section P O Box 5300 Albany NY 12205 | 12/01/2009 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,420.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER COURT ORDER ENTERED 02/14/13, DKT NO 206 | | | | | | | | | | | |
| 6 | AMERICAN EXPRESS TRAVEL RELATED SER Co, Inc Corp Card POB 3001 Malvern PA 19355-0701 | 12/03/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $232,657.03 | $232,124.12 | $0.00 | $0.00 | $0.00 | $232,124.12 |
| **Claim Notes:** | Will review-allowed amount $0 pending review (6-1) CREDIT CARD DEBT(6-2) CREDIT CARD DEBT (6-2) Amending claim to Update Balance --for corporate credit card accounts--various employees also "double claimed" for unreimbursed expenses (need to reconcile double claimed for Chavez, Jereza, Ammerati, Johnson) | | | | | | | | | | | |
| 7 | THE RECEIVABLES EXCHANGE, LLC c/o Craig L. Caesar McGlinchey Stafford,PLLC 2711 N. Haskell Ave, Ste 2700 Dallas TX 75204 | 12/17/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,211.00 | $32,211.00 | $0.00 | $0.00 | $0.00 | $32,211.00 |
| **Claim Notes:** | Will review-allowed amount $0 pending review (7-1) Modified on 12/21/2009 to correct address(PG) --basis of claim is "converted funds"--attaches  form contracts in support (nothing signed by Debtor to TRE); also attaches invoice from Sysix to John Drake (approx. $28k), letter from Sysix to J. Drake (7/09) directing payment to new PO Box, and copy of check from J. Drake to Sysix ($31k)--not clear how claim amount determined nor Debtor's contractual obligation to TRE | | | | | | | | | | | |
| 8 | MOODY BIBLE INSTITUTE OF CHICAGO c/o William J. Connelly Hinshaw & Culbertson LLP 222 N. LaSalle St.-300 Chicago IL 60601 | 01/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER COURT ORDER ENTERED 02/28/13, DKT NO 224 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 09-36439-PSH | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | THE PRIVATEBANK AND TRUST COMPANY 1110 Jorie Blvd. Oak Brook, IL 60523 Attn: Matthew Massa Oak brook IL 60523 | 02/26/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $923,000.00 | $923,000.00 | $0.00 | $0.00 | $0.00 | $923,000.00 |

**Claim Notes:**     Will review-allowed amount $0 pending review (potential firm conflict)

OK PER JBS

| 11 | DELL MARKETING, L.P. c/o Sabrina L. Streusand, Esq. Streusand & Landon, LLP 515 Congress Avenue, Ste. 2523 Austin TX 78701 | 03/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $652,487.39 | $652,487.39 | $0.00 | $0.00 | $0.00 | $652,487.39 |

**Claim Notes:**     Reviewed-supporting documents to substantial claim for goods sold
(11-1) Goods sold

| 12A | MASSACHUSETTS DEPARTMENT OF REVENUE Bankruptcy Unit P.O.Box 9564 Boston MA 02114 | 03/24/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     CLAIM REDUCED AND RECLASSIFIED PER AGREED ORDER ENTERED 02/14/13, DKT NO 208 - TOTAL ALLOWED CLAIM - $50,000.00; PRIORITY - $40,000; GENERAL UNSECURED - $10,000.00

| 15 | JOHN F. OLMSTEAD AS ASSIGNEE FROM M Leasing Co., Inc Brownstein Hy7att Farber Schreck et al 410-17th Street, Suite 2200 Denver CO 80202 | 04/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $875,000.00 | $875,000.00 | $0.00 | $0.00 | $0.00 | $875,000.00 |

**Claim Notes:**     TRUSTEE'S OBJECTION TO CLAIM WITHDRAWN ON 02/28/13; DKT NO 225

CLAIM ANALYSIS REPORT    Page No:  12    Exhibit C

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | COMERICA BANK,N.A.<br><br>c/o Bodman, LLP<br>Gregory M. Ryan<br>6th Fl. at Ford Field<br>1901 St. Antoine St.<br>Detroit MI 48226 | 04/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,399,829.00 | $18,124,690.83 | $0.00 | $0.00 | $0.00 | 18,124,690.83 |

**Claim Notes:**    PURSUANT TO AGREED ORDER ENTERED MAY 28, 2013, CLAIM IS RECLASSIFIED AS AN UNSECURED CLAIM IN THE AMOUNT OF $18,124,690.83.

Claim filed as secured--stay lifted--Letter drafted to request creditor to amend claim for deficiency balance-allowed amount $0 pending resolution

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | INGRAM MICRO, INC.<br><br>1759 Wehrle Dr.<br>Williamsville NY 14221 | 04/09/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $478,845.54 | $478,845.54 | $0.00 | $0.00 | $0.00 | $478,845.54 |

**Claim Notes:**    Reviewed--supporting documents to substantial claim for goods sold

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | AMERICAN FIRST AID SERVICES, INC.<br>784 Church Road<br>Elgin IL 60123 | 04/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $75.95 | $75.95 | $0.00 | $0.00 | $0.00 | $75.95 |
| 19 | CORPORATE IMAGING CONCEPTS, INC.<br>308 Wainwright Drive<br>Northbrook IL 60062 | 04/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,016.42 | $1,016.42 | $0.00 | $0.00 | $0.00 | $1,016.42 |
| 20 | MERRICK HEALTHCARE SOLUTIONS, LLC<br>c/o Merrick Ventures<br>233 N. Michigan, Suite 2330<br>Chicago IL 60601 | 04/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,780.00 | $2,780.00 | $0.00 | $0.00 | $0.00 | $2,780.00 |
| 21 | MONSTER<br><br>P.O. Box 245024<br>Milwaukee WI 53224 | 04/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,666.67 | $5,666.67 | $0.00 | $0.00 | $0.00 | $5,666.67 |

**Claim Notes:**    Duplicate of 44-need one claim withdrawn-allowed amount $0 pending reslution (possible firm conflict)

CLAIM ANALYSIS REPORT

Page No: 13        Exhibit C

| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | IMAGES COPIER SERVICES, INC. 945 National Ave. Addison IL 60101 | 04/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $924.18 | $924.18 | $0.00 | $0.00 | $0.00 | $924.18 |
| Claim Notes: | CLAIM RECLASSIFIED AS GENERAL UNSECURED IN THE AMOUNT OF $924.18 PER ORDER; DKT NO 168 | | | | | | | | | | | |
| 24 | ARBITECH, LLC 15330 Barranca Parkway Irvine CA 92618 | 04/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $42,154.00 | $42,154.00 | $0.00 | $0.00 | $0.00 | $42,154.00 |
| Claim Notes: | attaches invoices for goods sold to support amount claimed | | | | | | | | | | | |
| 26 | ULINE 2200 S. Lakeside Drive Waukegan IL 60085 | 04/14/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $540.35 | $540.35 | $0.00 | $0.00 | $0.00 | $540.35 |
| 27 | AEL FINANCIAL, LLC c/o Brian Ira Tanenbaum, Esq. Law Offices of Brian Ira Tanenbaum, Ltd. 2970 Maria Avenue, Suite 207 Northbrook IL 60062 | 04/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,263,112.23 | $4,872,564.36 | $0.00 | $0.00 | $0.00 | $4,872,564.36 |
| Claim Notes: | CLAIM REDUCED AND RECLASSIFIED PER COURT ORDER, DKT NO 169; CLAIM ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $4,872,564.36 | | | | | | | | | | | |
| 29 | CHERRYSTONEIT, INC. 7632 Woodwind Drive #101 Huntington Beach CA 92647 | 04/16/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,571.82 | $7,571.82 | $0.00 | $0.00 | $0.00 | $7,571.82 |
| 30A | CONNECTICUT DEPARTMENT OF REVENUE S C&E Division, Bankruptcy Section 25 Sigourney Street Hartford CT 06106 | 04/16/2010 | General Unsecured 726(a)(2) | Amended | 7100-000 | $0.00 | $155.00 | $155.00 | $0.00 | $0.00 | $0.00 | $155.00 |

| Case No.: | 09-36439-PSH | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | Date: | | 2/10/2014 | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | JUSTAN ELECTRICAL CONTRACTING<br>Ron Fein<br>Justan Electrical Contracting<br>1225 Madison Avenue<br>Paterson NJ 07503 | 04/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,860.00 | $36,860.00 | $0.00 | $0.00 | $0.00 | $36,860.00 |
| **Claim Notes:** | supported by invoices for electrical work performed 9/08 | | | | | | | | | | | |
| 33 | TECH DATA CORPORATION<br>c/o Mike Zava, Senior VP<br>Credit & Customer Service<br>5350 Tech Data Drive, MS:A3-18<br>Clearwater FL 33760 | 04/21/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,615.14 | $10,615.14 | $0.00 | $0.00 | $0.00 | $10,615.14 |
| 38 | EXECU-SUITES OF OMAHA<br>12020 Shamrock Plaza, Suite 200<br>Omaha NE 68154-3537 | 04/27/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 | $450.45 |
| 39 | STAPLES BUSINESS ADVANTAGE<br>500 Staples Drive<br>Framingham MA 01702 | 04/27/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $47.53 | $47.53 | $0.00 | $0.00 | $0.00 | $47.53 |
| 40 | CALL ONE<br>123 N. Wacker Drive, 7th Floor<br>Chicago IL 60606 | 04/27/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,446.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Will review-allowed amount $0 pending review<br><br>attaches contract for phone service-3 year term starting 9/08--termination charges = $27,620 of total claim--need to verify rejection amount per Section 502<br><br>OK PER JBS | | | | | | | | | | | |
| 44 | MONSTER<br>P.O. Box 245024<br>Milwaukee WI 53224 | 04/30/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,666.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPLICATE - DISALLOWED IN FULL PER ORDER; DKT NO 170 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No:  15        Exhibit C

| | | |
|---|---|---|
| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | NEC CORPORATION OF AMERICA<br>6535 N. State Highway 161<br>Irving TX 75039-2402 | 05/10/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $91,130.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Will review-allowed amount $0 pending review

-for "goods and services"  (no further info provided) attaches statement of account (no invoices attached),

OK PER JBS

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | ARROW ELECTRONICS, INC., A DELAWARE<br>c/o Galen of Davis, LLP<br>Jeffrey M. Galen, Esq.<br>16255 Ventura Blvd., Suite 900<br>Encino CA 91436 | 05/11/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,551,640.14 | $2,851,640.14 | $0.00 | $0.00 | $0.00 | $2,851,640.14 |

Claim Notes:    CLAIM AMOUNT REDUCED TO $2,851,640.14 PER ORDER ENTERED 03/14/13; DKT NO 231

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53B | ROBERT LAVIOLETTE<br>28 Matisse Circle<br>Aliso Viejo CA 92656 | 05/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,102.00 | $9,102.00 | $0.00 | $0.00 | $0.00 | $9,102.00 |
| 57 | MIKE BAZLEY<br>8226 Tanya Ln.<br>Sacramento CA 95828 | 05/26/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,937.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    DISALLOWED IN FULL PER ORDER ENTERED02/28/13; DKT NO 222

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | THE TRAVELERS INDEMNITY COMANY AND<br>c/o RMS Bankruptcy Recovery Services<br>P O Box 5126<br>Timonium MD 21094 | 06/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,484.77 | $4,484.77 | $0.00 | $0.00 | $0.00 | $4,484.77 |

CLAIM ANALYSIS REPORT  Page No: 16  Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | CREDIT MEDIATORS, INC. (CMI) For Canvas Systems P.O Box 456 Upper Darby PA 19082-0456 | 06/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,020.75 | $1,020.75 | $0.00 | $0.00 | $0.00 | $1,020.75 |
| 61B | NED W. COVIC 1015 East Talbot Street Arlington Heights IL 60004 | 04/03/2013 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,124.46 | $11,124.46 | $0.00 | $0.00 | $0.00 | $11,124.46 |
| 62A | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, N-240 100 North Senate Avenue Indianapolis IN 46204 | 06/21/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,395.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM WITHDRAWN PER DKT NO 126 | | | | | | | | | | | |
| 64A | STATE OF FLORIDA DEPARTMENT OF REVE Bankruptcy Section Post Office Box 6668 Tallahassee FL 32314-6668 | 06/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| **Claim Notes:** | (64-1) Sales and Use Tax Claim | | | | | | | | | | | |
| 66A | SC DEPARTMENT OF REVENUE P O Box 12265 Columbia S  29211 | 06/30/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER ORDER ENTERED ON 02/14/13; DKT NO 205 | | | | | | | | | | | |
| 67 | LATISYS-CHICAGO, LLC 1808 Swift Drive Oakbrook IL 60523 | 07/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,562.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM DISALLOWED IN FULL PER ORDER ENTERED ON 02/28/13; DKT NO 223 | | | | | | | | | | | |
| 71C | STEVEN E. OTTO 14711 S. Eastern Ave. Plainfield IL 60544 | 07/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,825.13 | $12,825.13 | $0.00 | $0.00 | $0.00 | $12,825.13 |

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | NICOR GAS<br><br>PO Box 549<br>Aurora IL 60507 | 08/11/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $965.93 | $965.93 | $0.00 | $0.00 | $0.00 | $965.93 |
| 77B | TROY HAMMOND<br><br>1507 Thornberry Dr.<br>Plainfield IL 60544 | 08/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,395.75 | $6,395.75 | $0.00 | $0.00 | $0.00 | $6,395.75 |
| 79B | MICHAEL P. BARNICK<br><br>ON 844 W. Cortis Square<br>Geneva IL 60134 | 08/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,314.31 | $8,314.31 | $0.00 | $0.00 | $0.00 | $8,314.31 |
| 81A | ARAVIND SRINIVASAN<br><br>913 W. Aspen Ct.<br>Palatine IL 60067 | 08/30/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim 84 | | | | | | | | | | | | |
| 84B | ARAVIND SRINIVASAN<br><br>913 W. Aspen Ct.<br>Palatine IL 60067 | 09/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,085.00 | $1,085.00 | $0.00 | $0.00 | $0.00 | $1,085.00 |
| **Claim Notes:** amends claim 81 | | | | | | | | | | | | |
| 85B | MICHAEL SCHLATTMAN<br>14916 S. Hawthorn Circle<br>Plainfield IL 60544 | 09/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125.00 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| 86B | MIKE DELAPLAIN<br><br>401 Crabtree Court<br>Franklin TN 37069 | 09/21/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,277.03 | $4,277.03 | $0.00 | $0.00 | $0.00 | $4,277.03 |

**Claim Notes:**   Home no. (615) 585-0647

Address changed 1/3/12

CLAIM ANALYSIS REPORT                                    Page No:  18          Exhibit C

| Case No. | 09-36439-PSH | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | Date: | | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90B | HANSEL JEREZA<br><br>922 N. Quince Lane<br>Mount Prospect IL 60056 | 10/04/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,958.33 | $3,958.33 | $0.00 | $0.00 | $0.00 | $3,958.33 |
| 91A | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>Columbus OH 43216 | 10/06/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,746.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | WITHDRAWN PER DKT NO 125 | | | | | | | | | | | |
| 92B | JIM AMMIRAT1<br><br>4857 N. California Ave.<br>Chicago IL 60625 | 10/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,232.39 | $23,879.58 | $0.00 | $0.00 | $0.00 | $23,879.58 |
| Claim Notes: | Address changed from 1116 W. Addison, #2, Chicago, IL  60613 on 2/26/13<br>THERE IS A $3,352.81 BALANCE ON CLAIM 92 | | | | | | | | | | | |
| 93A | JEFFREY D. KLUEGER<br><br>3286 Isola Way<br>Lafayette CA 94549 | 10/07/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,800.00 | $7,800.00 | $0.00 | $0.00 | $0.00 | $7,800.00 |
| 98B | ALBERT C. SCHWARTZ<br><br>1410 Fairway Circle<br>Geneva IL 60134 | 10/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,450.53 | $30,453.53 | $0.00 | $0.00 | $0.00 | $30,453.53 |
| 99B | CHARLES SCHUSTER<br><br>77 White Blossom Court<br>Powder Springs GA 30127 | 10/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,744.74 | $33,744.74 | $0.00 | $0.00 | $0.00 | $33,744.74 |

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103A | DEPARTMENT OF THE TREASURY-INTERNAL Service P.O. Box 21126 Philadelphia PA 19114 | 10/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |

**Claim Notes:**    estimated tax-file objection-allowed amount $0 pending resolution
(103-1) Modified on 11/1/2010 to correct/complete name(PG)

ALLOW PER JBS

| 105A | OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION P.O. BOX 530 Columbus OH 43216 | 01/10/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,000.00 | $7,800.00 | $0.00 | $0.00 | $0.00 | $7,800.00 |

**Claim Notes:**    CLAIM REDUCED AND RECLASSIFIED PER AGREED ORDER ENTERED 03/14/13, DKT NO 230 - TOTAL ALLOWED CLAIM - $49,172.60; PRIORITY - $41,372.60; GENERAL UNSECURED - $7,800.00

| 110A | ILLINOIS DEPT. OF REVENUE | 03/15/2013 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,094.08 | $6,094.08 | $0.00 | $0.00 | $0.00 | $6,094.08 |

**Claim Notes:**    ALLOWED AS GENERAL UNSECURED CLAIM PURSUANT TO COURT ORDER DATED 4/9/13

| 5 | NEW YORK STATE DEPARTMENT OF Taxation and Finance Bankruptcy Section P O Box 5300 Albany NY 12205 | 12/01/2009 | SECURED CLAIMS | Disallowed | 4110-000 | $0.00 | $36,998.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    CLAIM DISALLOWED IN FULL PER COURT ORDER ENTERED 02/14/13, DKT NO 206

| 107 | COLORADO DEPARTMENT OF REVENUE 1375 Sherman Street, Rm. 504 Denver CO 80261-0004 | 03/16/2012 | SECURED CLAIMS | Disallowed | 4110-000 | $0.00 | $666.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    DISALLOWED IN FULL PURSUANT TO COURT ORDER DATED 4/9/13

| 25A | OFFICE OF THE U.S. TRUSTEE 219 S. Dearborn St, Room 873 Chicago IL 60604 | 04/14/2010 | EXP. - OTHER PROF. (CH7) | Allowed | 7100-000 | $0.00 | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 |

CLAIM ANALYSIS REPORT   Page No: 20   Exhibit C

| Case No.: | 09-36439-PSH | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | Date: | 2/10/2014 | | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | WENDEE LOPEZ<br>1225 Edgar Court, Apt. 101<br>Glendale Heights IL 60139 | 04/13/2010 | Wages - 507(a)(3) | Amended | 5300-000 | $0.00 | $1,313.52 | $1,313.52 | $845.26 | $0.00 | $468.28 | $0.00 |
| 31 | CHRIS MINUCCI<br>1072 E. Broadway<br>Milford CT 06460 | 04/16/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $9,973.63 | $9,973.63 | $6,418.03 | $0.00 | $3,555.60 | $0.00 |
| **Claim Notes:** | Drafted letter indicating possible issue with commission-but need to review supporting documents to determine if claim ok before sending letter | | | | | | | | | | | |
| 34 | CAROL A. PRUSANK<br>3341 N. Newland<br>Chicago IL 60634 | 04/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,679.50 | $2,350.00 | $1,512.22 | $0.00 | $837.78 | $0.00 |
| 35 | JEFFREY M. VICKERY<br>1528 Marquette Road<br>Joliet IL 60435 | 04/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,935.21 | $2,935.21 | $1,888.81 | $0.00 | $1,046.40 | $0.00 |
| 36 | YVETTE D. HOLT<br>1722 West Jarvis Ave.<br>Chicago IL 60626 | 04/26/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $6,593.47 | $6,153.47 | $3,959.75 | $0.00 | $2,193.72 | $0.00 |
| **Claim Notes:** | drafted letter re: bonus-consider holding letter and allowing as filed based upon amount | | | | | | | | | | | |
| 37 | LISA VICKERS<br>1307 Oneida St.<br>Joliet IL 60435 | 04/26/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,320.06 | $2,062.50 | $1,327.20 | $0.00 | $735.30 | $0.00 |
| 41 | JOHNNY DAVIS<br>823 Summit Creek Drive<br>Shorewood IL 60404 | 04/29/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WITHDRAWN | | | | | | | | | | | |
| 42 | JOHNNY DAVIS<br>823 Summit Creek Dr.<br>Shorewood IL 60404 | 08/01/2013 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,041.47 | $1,939.59 | $1,248.13 | $0.00 | $691.46 | $0.00 |
| **Claim Notes:** | Appears to be amended by 42--drafted letter for resolution | | | | | | | | | | | |
| 43 | JOHN RICHARDS<br>217 Crooked Stick Pass<br>North Prairie WI 53153 | 04/30/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,360.46 | $5,501.32 | $3,540.09 | $0.00 | $1,961.23 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | | | | | | | | Trustee Name: | Gus A. Paloian | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | | | Date: | 2/10/2014 | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | BOB SHEAFFER 310 Busse Hwy #357 Park Ridge IL 60068 | 05/04/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $1,455.18 | $1,455.18 | $936.40 | $0.00 | $518.78 | $0.00 |
| 46 | RITA TIJERINA 9828 S. Rutherford Avenue Oak Lawn IL 60453 | 05/04/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,041.60 | $4,041.60 | $2,600.77 | $0.00 | $1,440.83 | $0.00 |
| **Claim Notes:** | claim register incorrect -- listed on register as $2,627.04--actually asserts claim in amount of $4,041.60 | | | | | | | | | | | |
| 50 | WILLIAM LAFLAMME 109 Sylvia Lane Naperville IL 60540-8015 | 05/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $9,600.00 | $9,433.33 | $6,070.35 | $0.00 | $3,362.98 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending review | | | | | | | | | | | |
| 53 | ROBERT LAVIOLETTE 28 Matisse Circle Aliso Viejo CA 92656 | 05/18/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $20,052.00 | $9,350.20 | $6,016.85 | $0.00 | $3,333.35 | $0.00 |
| 54 | LISA FROSHEISER 1437 Clemente Way Murfreesboro TN 37129 | 05/20/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,465.00 | $4,390.00 | $2,824.96 | $0.00 | $1,565.04 | $0.00 |
| **Claim Notes:** | Phone No. 615-225-7217 Email: lisa.frosheiser.tctx@statefarm.com | | | | | | | | | | | |
| 55 | NICOLE GAVRICK 1325 Brentwood Trail Bolingbrook IL 60490 | 05/24/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,749.99 | $4,718.32 | $3,036.23 | $0.00 | $1,682.09 | $0.00 |
| 56 | ALYSA WALACK 364 Hawthorne Road Buffalo Grove IL 60089 | 05/24/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,310.30 | $7,812.17 | $5,027.13 | $0.00 | $2,785.04 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution | | | | | | | | | | | |
| 58 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street 33 South State Street | 06/15/2010 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    VOID--claim docketed in wrong case

(58-1) Unemployment tax

(58-1) <b>Docketed on Wrong Case<b>(Modified on 6/17/2010)(PG)

Case 09-36439  Doc 246  Filed 02/13/14  Entered 02/13/14 16:22:04  Desc Main

CLAIM ANALYSIS REPORT          Page No: 22          Exhibit C

| Case No. | 09-36439-PSH | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | Date: | 2/10/2014 | | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | NED W. COVIC<br>1015 East Talbot Street<br>Arlington Heights IL 60004 | 06/16/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $22,074.46 | $9,468.95 | $6,093.26 | $0.00 | $3,375.69 | $0.00 |
| 69 | JOHN TAYLOR<br>3386 Ravinia Circle<br>Aurora IL 60504 | 07/13/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,687.50 | $4,668.75 | $3,004.33 | $0.00 | $1,664.42 | $0.00 |
| 70 | SHAWN KUJAK<br>2800 Arbor Lane<br>Oswego IL 60543-8694 | 07/20/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,204.28 | $7,036.46 | $7,036.46 | $0.00 | $2,508.50 | $0.00 |

**Claim Notes:**     drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

Changed address on 2/26/13 from 138 Steamboat Lane, Bolingbrook, IL, to 2800 Arbor Lane, Oswego, IL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | STEVEN E. OTTO<br>14711 S. Eastern Ave.<br>Plainfield IL 60544 | 07/28/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,310.84 | $9,344.98 | $6,013.50 | $0.00 | $3,331.48 | $0.00 |
| 72 | PAUL KOSLOWSKI<br>13515 Marigold Rd<br>Plainfield IL 60544 | 08/02/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,130.08 | $2,887.50 | $1,858.09 | $0.00 | $1,029.41 | $0.00 |
| 73 | ROLAND CHAVEZ<br>18739 Springcreek Street<br>New Lenox IL 60451 | 08/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $256,432.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

New address as of August, 2012 - Phone No. 815-485-4132

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | MATTHEW MODER<br>1135 Coventry Lane<br>Bolingbrook IL | 08/09/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,961.00 | $4,891.00 | $3,147.36 | $0.00 | $1,743.64 | $0.00 |
| 77 | TROY S. HAMMOND<br>5107 Thornberry Dr<br>Plainfield IL 60544 | 08/20/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $17,345.75 | $9,560.62 | $6,152.25 | $0.00 | $3,408.37 | $0.00 |
| 78 | WADE SCHEFFNER<br>511 Chamberlain Lane #211<br>Naperville IL 60540 | 08/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,080.00 | $4,000.00 | $2,574.00 | $0.00 | $1,426.00 | $0.00 |

CLAIM ANALYSIS REPORT

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | MICHAEL P. BARNICK ON 844 W. Cortis Square Geneva IL 60134 | 08/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $12,241.86 | $9,981.45 | $6,423.07 | $0.00 | $3,558.38 | $0.00 |
| 80 | MELANIE EGGLESTON 2441 Shasta Drive Lisle IL 60532 | 08/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $1,239.79 | $1,239.79 | $797.80 | $0.00 | $441.99 | $0.00 |
| 81B | ARAVIND SRINIVASAN 913 W. Aspen Ct. Palatine IL 60067 | 08/30/2010 | Wages - 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim 84 | | | | | | | | | | | | |
| 82 | LORI WALSH 1208 Leonard Drive Plainfield IL 60586 | 09/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $1,633.33 | $1,584.33 | $1,019.52 | $0.00 | $564.81 | $0.00 |
| 83 | AARON HAMMOND 918 Abbey Court Sugar Grove IL 60554 | 09/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,519.98 | $5,519.98 | $3,552.11 | $0.00 | $1,967.87 | $0.00 |
| 84 | ARAVIND SRINIVASAN 913 W. Aspen Ct. Palatine IL 60067 | 09/13/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $6,325.00 | $5,743.75 | $3,696.10 | $0.00 | $2,047.65 | $0.00 |
| **Claim Notes:** amends claim 81 | | | | | | | | | | | | |
| 85 | MICHAEL SCHLATTMAN 14916 S. Hawthorn Circle Plainfield IL 60544 | 09/17/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,326.02 | $5,217.27 | $3,357.31 | $0.00 | $1,859.96 | $0.00 |
| 86 | MIKE DELAPLAIN 401 Crabtree Court Franklin TN 37069 | 09/21/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $15,227.03 | $9,531.45 | $6,133.49 | $0.00 | $3,397.96 | $0.00 |
| **Claim Notes:** Home no. (615) 585-0647 Address changed 1/3/12 | | | | | | | | | | | | |
| 87 | CHRISTINE WESBY 16W571 Mockingbird Lane, #202 Willowbrook IL 60527 | 09/24/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,475.00 | $3,281.25 | $2,111.49 | $0.00 | $1,169.76 | $0.00 |

CLAIM ANALYSIS REPORT

| Case No.: | 09-36439-PSH | | | | | | | | Trustee Name: | | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | | | Date: | | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | NANCY BRUCE<br>123 W 83rd St<br>Willowbrook IL 60527 | 09/30/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,232.50 | $3,135.00 | $2,017.37 | $0.00 | $1,117.63 | $0.00 |
| 89 | SHANIN DRANE<br>324 Judith Circle<br>Oswego IL 60543 | 10/04/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,086.10 | $2,086.10 | $1,342.40 | $0.00 | $743.70 | $0.00 |
| 90 | HANSEL JEREZA<br>922 N. Quince Lane<br>Mount Prospect IL 60056 | 10/04/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,168.11 | $9,556.45 | $6,149.58 | $0.00 | $3,406.87 | $0.00 |
| 92 | JIM AMMIRATI<br>4857 N. California Avenue<br>Chicago IL 60625 | 10/06/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $38,182.39 | $9,404.79 | $6,051.98 | $0.00 | $3,352.81 | $0.00 |

**Claim Notes:**   Address changed from 1116 W. Addison, #2, Chicago, IL  60613 on 2/26/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | JEFFREY D. KLUEGER<br>3286 Isola Way<br>Lafayette CA 94549 | 10/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $11,725.00 | $10,950.00 | $7,046.32 | $0.00 | $3,903.68 | $0.00 |
| 94 | SHERRI CUPLIN<br>455 W. Wood Street, Unit #310<br>Palatine IL 60067 | 10/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,833.33 | $2,833.33 | $1,823.25 | $0.00 | $1,010.08 | $0.00 |
| 96 | MICHAEL JOHNSON<br>3651 N. Damen Ave.<br>Chicago IL 60618 | 10/08/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,775.00 | $8,775.00 | $5,646.71 | $0.00 | $3,128.29 | $0.00 |

**Claim Notes:**   drafted letter requesting additional information to substantiate components of claim--allowed amount $0 pending resolution

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | KRISTEN L. RHODES<br>3837 N. Long Ave.<br>Chicago IL 60641 | 10/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $1,288.89 | $1,288.89 | $829.41 | $0.00 | $459.48 | $0.00 |
| 98 | ALBERT C. SCHWARTZ<br>1410 Fairway Circle<br>Geneva IL 60134 | 10/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $11,912.50 | $9,448.12 | $6,079.86 | $0.00 | $3,368.26 | $0.00 |
| 99 | CHARLES SCHUSTER<br>770 White Blossom Court<br>Powder Springs GA 30127 | 10/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $44,694.74 | $9,121.86 | $5,869.91 | $0.00 | $3,251.95 | $0.00 |

CLAIM ANALYSIS REPORT  Page No: 25  Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | MIKE CARVER 211 E. WASHINGTON OSWEGO IL 60543 | 10/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,750.00 | $3,675.00 | $2,364.86 | $0.00 | $1,310.14 | $0.00 |
| 101 | KEN WILLIAMS 884 Goodrich Pl Palatine IL 60067 | 10/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,308.20 | $2,916.67 | $1,876.88 | $0.00 | $1,039.79 | $0.00 |
| 108 | SHEILA MARKSTROM 106 Preakness Dr. Oswego IL 60543 | 03/27/2012 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,038.71 | $3,038.71 | $0.00 | $0.00 | $0.00 | $3,038.71 |
| **Claim Notes:** | AGREED ORDER ALLOWING CLAIM AS A WAGE CLAIM, ENTERED ON 03/14/13; DKT NO 228 | | | | | | | | | | | |
| * 23B | WENDEE LOPEZ 1225 Edgar Court, Apt. 101 Glendale Heights IL 60139 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $326.92 | $326.92 | $326.92 | $0.00 | $0.00 | $0.00 |
| * 34A | CAROL A. PRUSANK 3341 N. Newland Chicago IL 60634 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $188.50 | $188.50 | $188.50 | $0.00 | $0.00 | $0.00 |
| * 34B | CAROL A. PRUSANK 3341 N. Newland Chicago IL 60634 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,129.88 | $1,129.88 | $1,129.88 | $0.00 | $0.00 | $0.00 |
| * 35A | JEFFREY M. VICKERY 1528 Marquette Road Joliet IL 60435 | 04/19/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $250.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| * 35B | SECURIAN-FOR JEFFREY VICKERY | 04/19/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $853.56 | $853.56 | $853.56 | $0.00 | $0.00 | $0.00 |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

Page No: 26

Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 36B | YVETTE D. HOLT<br><br>1722 West Jarvis Ave.<br>Chicago IL 60626 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,621.88 | $1,621.88 | $1,621.88 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | drafted letter re: bonus-consider holding letter and allowing as filed based upon amount | | | | | | | | | | | |
| * 37A | LISA VICKERS<br><br>1307 Oneida St.<br>Joliet IL 60435 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $57.50 | $57.50 | $57.50 | $0.00 | $0.00 | $0.00 |
| * 37B | LISA VICKERS<br><br>1307 Oneida St.<br>Joliet IL 60435 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,068.19 | $1,068.19 | $1,068.19 | $0.00 | $0.00 | $0.00 |
| 42B | JOHNNY DAVIS<br><br>823 Summit Creek Drive<br>Shorewood IL 60404 | 04/29/2010 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $818.52 | $818.52 | $818.52 | $0.00 | $0.00 | $0.00 |
| * 43A | JOHN RICHARDS<br><br>217 Crooked Stick Pass<br>North Prairie WI 53153 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $484.14 | $484.14 | $484.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution | | | | | | | | | | | |
| * 43B | JOHN RICHARDS<br><br>217 Crooked Stick Pass<br>North Prairie WI 53153 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,766.42 | $1,766.42 | $1,766.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution | | | | | | | | | | | |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 50B | WILLIAM LAFLAMME<br><br>109 Sylvia Lane<br>Naperville IL 60540-8015 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,335.24 | $1,335.24 | $1,335.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending review | | | | | | | | | | | |
| 52 | MUTUAL OF OMAHA INSURANCE COMPANY<br><br>3-Law Operation<br>Mutual of Omaha Plaza<br>Omaha NE 68175 | 05/18/2010 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,930.24 | $1,930.24 | $1,930.24 | $0.00 | $0.00 | $0.00 |
| * 53A | SECURIAN FOR ROBERT LAVIOLETTE | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,599.80 | $1,599.80 | $1,599.80 | $0.00 | $0.00 | $0.00 |
| * 54A | LISA FROSHEISER<br><br>1437<br>Murfreesboro TN 37129 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $75.00 | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| * 55B | NICOLE GAVRICK<br><br>1325 Brentwood Trail<br>Bolingbrook IL 60490 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $255.24 | $255.24 | $255.24 | $0.00 | $0.00 | $0.00 |
| * 56A | ALYSA WALACK<br><br>364 Hawthorne Road<br>Buffalo Grove IL 60089 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $420.00 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT   Page No: 28   Exhibit C

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 56B | ALYSA WALACK<br><br>364 Hawthorne Road<br>Buffalo Grove IL 60089 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $626.92 | $626.92 | $626.92 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 61A | NED W. COVIC<br><br>1015 East Talbot Street<br>Arlington Heights IL 60004 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,481.05 | $1,481.05 | $1,481.05 | $0.00 | $0.00 | $0.00 |
| * 69B | JOHN TAYLOR<br><br>3386 Ravinia Circle<br>Aurora IL 60504 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $95.96 | $95.96 | $95.96 | $0.00 | $0.00 | $0.00 |
| * 70A | SHAWN KUJAK<br><br>2800 Arbor Lane<br>Oswego IL 60543 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $742.82 | $742.82 | $742.82 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

Changed address on 2/26/13 from 138 Steamboat Lane, Bolingbrook, IL, to 2800 Arbor Lane, Oswego, IL

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 70B | SHAWN KUJAK<br><br>2800 Arbor Lane<br>Oswego IL 60543 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,651.89 | $1,651.89 | $1,651.89 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

Changed address on 2/26/13 from 138 Steamboat Lane, Bolingbrook, IL, to 2800 Arbor Lane, Oswego, IL

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

Page No:  29          Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 71B | STEVEN E. OTTO<br><br>14711 S. Eastern Ave.<br>Plainfield IL 60544 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,605.02 | $1,605.02 | $1,605.02 | $0.00 | $0.00 | $0.00 |
| * 72A | PAUL KOSLOWSKI<br><br>13515 Marigold Rd<br>Plainfield IL 60544 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,069.33 | $1,069.33 | $1,069.33 | $0.00 | $0.00 | $0.00 |
| * 72B | PAUL KOSLOWSKI<br><br>13515 Marigold Rd<br>Plainfield IL 60544 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,387.88 | $1,387.88 | $1,387.88 | $0.00 | $0.00 | $0.00 |
| * 73B | ROLAND CHAVEZ<br><br>2862 Horizon Trail<br>New Lenox IL 60451 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,410.88 | $1,410.88 | $1,410.88 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   drafted letter requesting additional information to substantiate components of claim-allowed amount $0 pending resolution

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 74B | MATTHEW MODER<br><br>1135 Coventry Lane<br>Bolingbrook IL | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $561.88 | $561.88 | $561.88 | $0.00 | $0.00 | $0.00 |
| * 77A | TROY S. HAMMOND<br><br>5107 Thornberry Dr<br>Plainfield IL 60544 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,389.38 | $1,389.38 | $1,389.38 | $0.00 | $0.00 | $0.00 |
| * 78B | WADE SCHEFFNER<br><br>511 Chamberlain Lane #211<br>Naperville IL 60540 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $641.88 | $641.88 | $641.88 | $0.00 | $0.00 | $0.00 |

   * There is an objection filed for this claim

CLAIM ANALYSIS REPORT  Page No:  30  Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 79A | SECURIAN FOR MICHAEL P. BARNICK | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $968.55 | $968.55 | $968.55 | $0.00 | $0.00 | $0.00 |
| * 82B | LORI WALSH<br><br>1208 Leonard Drive Plainfield IL 60586 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $393.88 | $393.88 | $393.88 | $0.00 | $0.00 | $0.00 |
| * 83B | SECURIAN FOR AARON HAMMOND | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $256.25 | $1,334.38 | $1,334.38 | $0.00 | $0.00 | $0.00 |
| * 84A | ARAVIND SRINIVASAN<br><br>913 W. Aspen Ct. Palatine IL 60067 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,688.14 | $1,688.14 | $1,688.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | amends claim 81 | | | | | | | | | | | |
| * 85A | MICHAEL SCHLATTMAN<br><br>14916 S. Hawthorn Circle Plainfield IL 60544 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $871.88 | $871.88 | $871.88 | $0.00 | $0.00 | $0.00 |
| * 86A | SECURIAN FOR MIKE DELAPLAIN | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,418.55 | $1,418.55 | $1,418.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Home no. (615) 585-0647<br><br>Address changed 1/3/12 | | | | | | | | | | | |
| * 87A | CHRISTINE WESBY<br><br>16W571 Mockingbird Lane, #202 Willowbrook IL 60527 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $62.50 | $62.50 | $62.50 | $0.00 | $0.00 | $0.00 |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT   Page No:  31   Exhibit C

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 87B | CHRISTINE WESBY<br><br>16W571 Mockingbird Lane, #202<br>Willowbrook IL 60527 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,051.88 | $1,051.88 | $1,051.88 | $0.00 | $0.00 | $0.00 |
| * 88B | NANCY BRUCE<br><br>123 W 83rd St<br>Willowbrook IL 60527 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $781.88 | $781.88 | $781.88 | $0.00 | $0.00 | $0.00 |
| * 89B | SECURIAN FOR SHANIN DRANE | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $577.08 | $577.08 | $577.08 | $0.00 | $0.00 | $0.00 |
| * 90A | HANSEL JEREZA<br><br>922 N. Quince Lane<br>Mount Prospect IL 60056 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,393.55 | $1,393.55 | $1,393.55 | $0.00 | $0.00 | $0.00 |
| * 92A | SECURIAN FOR JIM AMMIRATI | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,545.21 | $1,545.21 | $1,545.21 | $0.00 | $0.00 | $0.00 |
| 95 | METROPOLITAN LIFE INSURANCE COMPANY<br><br>Gregg P. Hirsch, Assoc. General Counsel<br>Law Department/MetLife Group<br>1095 Avenue of the Americas<br>New York NY 10036 | 10/07/2010 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $2,887.73 | $2,887.73 | $2,887.73 | $0.00 | $0.00 | $0.00 |
| * 97A | KRISTEN L. RHODES<br><br>3837 N. Long Ave.<br>Chicago IL 60641 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $70.00 | $70.00 | $70.00 | $0.00 | $0.00 | $0.00 |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Date: | 2/10/2014 |
| Claims Bar Date: | 10/12/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 97B | SECURIAN FOR KRISTEN L. RHODES | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $561.88 | $561.88 | $561.88 | $0.00 | $0.00 | $0.00 |
| * 98A | ALBERT C. SCHWARTZ    1410 Fairway Circle Geneva IL 60134 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,501.88 | $1,501.88 | $1,501.88 | $0.00 | $0.00 | $0.00 |
| * 99A | SECURIAN FOR CHARLES SCHUSTER | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,828.14 | $1,828.14 | $1,828.14 | $0.00 | $0.00 | $0.00 |
| * 100B | MIKE CARVER    211 E. WASHINGTON OSWEGO IL 60543 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $601.88 | $601.88 | $601.88 | $0.00 | $0.00 | $0.00 |
| * 101A | KEN WILLIAMS    884 Goodrich Pl Palatine IL 60067 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $310.00 | $310.00 | $310.00 | $0.00 | $0.00 | $0.00 |
| * 101B | KEN WILLIAMS    884 Goodrich Pl Palatine IL 60067 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $491.72 | $491.72 | $491.72 | $0.00 | $0.00 | $0.00 |
| 104 | U.S. DEPARTMENT OF LABOR, EBSA FOR    Technologies, LLC 401k Profit Sharing Plan 200 W. Adams St., Suite 1600 Chicago IL 60606 | 12/28/2010 | Contributions to Employee Benefit Plan | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Needs to be determined and reconciled with individual wage claimants

(104-1) Unknown Amount.  Modified on 1/6/2011 to correct/complete name(PG)

* There is an objection filed for this claim

| Case No.: | 09-36439-PSH | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | | | | Date: | 2/10/2014 | | |
| Claims Bar Date: | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 104U1 | MIA JACOBS<br><br>309 MORTON AVE.<br>AURORA IL 60506 | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $70.22 | $70.22 | $70.22 | $0.00 | $0.00 | $0.00 |
| * 104U2 | SHEILA MARKSTROM | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,260.20 | $1,260.20 | $1,260.20 | $0.00 | $0.00 | $0.00 |
| * 104U3 | JEFF RAMSEY | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,501.88 | $1,501.88 | $1,501.88 | $0.00 | $0.00 | $0.00 |
| * 104U4 | RUSS VITRANO | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $1,356.05 | $1,356.05 | $1,356.05 | $0.00 | $0.00 | $0.00 |
| * 104U5 | JOHN SCHEAFFER | 04/20/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $292.87 | $292.87 | $292.87 | $0.00 | $0.00 | $0.00 |
| ADMIN | GRM INFORMATION MANAGEMENT SERVICES | | Administrative Rent (post-petition | Allowed | 6920-000 | $0.00 | $7,049.15 | $7,049.15 | $7,049.15 | $0.00 | $0.00 | $0.00 |
| ADMIN | GRM INFORMATION MANAGEMENT SERVICES | | Administrative Rent (post-petition | Allowed | 6920-000 | $0.00 | $193.45 | $193.45 | $193.45 | $0.00 | $0.00 | $0.00 |
| ADMIN | GRM INFORMATION MANAGEMENT SERVICES | | Administrative Rent (post-petition | Allowed | 6920-000 | $0.00 | $190.00 | $190.00 | $190.00 | $0.00 | $0.00 | $0.00 |
| ADMIN | GRM INFORMATION MANAGEMENT SERVICES | | Administrative Rent (post-petition | Allowed | 2410-000 | $0.00 | $0.00 | $0.00 | $1,522.63 | $0.00 | $0.00 | $0.00 |
| ADMIN | GRM INFORMATION MANAGEMENT SERVICES | | Administrative Rent (post-petition | Allowed | 6920-000 | $0.00 | $95.00 | $95.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| BOND | INTERNATIONAL SURETIES, LTD. | 02/24/2011 | Bond Payments | Disallowed | 2300-000 | $0.00 | $1,531.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-36439-PSH | | | | | | | **Trustee Name:** | Gus A. Paloian | | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | | | | | | | **Date:** | 2/10/2014 | | |
| **Claims Bar Date:** | 10/12/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEE BON D | INTERNATIONAL SURETIES, LTD. | | Bond Payments | Allowed | 2300-000 | $0.00 | $11,665.00 | $11,665.00 | $11,665.00 | $0.00 | $0.00 | $0.00 |
| BON D PRE M | INTERNATIONAL SURETIES, LTD | | Bond Payments | Allowed | 2300-000 | $0.00 | $13,610.00 | $13,610.00 | $13,610.00 | $0.00 | $0.00 | $0.00 |
| ADM IN | INVENTUS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $5,006.25 | $5,006.25 | $5,006.25 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ELECTRONIC STORAGE OF DOCUMENTS, PER COURT ORDER ENTERED 8/11/11

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | INVENTUS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,750.00 | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   PER COURT ORDER ENTERED 8/11/11

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | MILLER ADVERTISING AGENCY, INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $7,477.18 | $7,477.18 | $7,477.18 | $0.00 | $0.00 | $0.00 |
| ADM IN | PAYLOCITY PAYROLL<br><br>3850 N. WILKE ROAD<br>ARLINGTON HEIGHTS IL 60004 | | Other Operating Expenses | Allowed | 6950-000 | $0.00 | $332.00 | $332.00 | $332.00 | $0.00 | $0.00 | $0.00 |
| 68A | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | 07/07/2010 | Other State or Local Taxes (post-petition) | Disallowed | 2820-000 | $0.00 | $60,485.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   DISALLOWED IN FULL PURSUANT TO COURT ORDER DATED 4/9/13

| | | | | | | $45,053,086.08 | $33,555,734.23 | $1,091,831.41 | $0.00 | $85,766.45 | 32,381,917.97 |

Case 09-36439    Doc 246    Filed 02/13/14    Entered 02/13/14 16:22:04    Desc Main    Page No: 35    Exhibit C

CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Claims Bar Date: | 10/12/2010 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date: | 2/10/2014 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $30.10 | $30.10 | $0.00 | $0.00 | $0.00 | $30.10 |
| Accountant for Trustee Fees (Other firm) | $13,549.00 | $13,549.00 | $0.00 | $0.00 | $0.00 | $13,549.00 |
| Administrative Rent (post-petition | $7,527.60 | $7,527.60 | $9,050.23 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $4,970.38 | $2,054.12 | $2,054.12 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $28,806.96 | $28,806.96 | $25,147.62 | $0.00 | $0.00 | $3,659.34 |
| Attorney for Trustee Fees (Other Firm) | $71,346.50 | $69,171.50 | $69,171.50 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $651,518.13 | $651,518.13 | $615,976.63 | $0.00 | $0.00 | $35,541.50 |
| Bond Payments | $26,806.19 | $25,275.00 | $25,275.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units - 507(8) | $409,573.99 | $194,007.42 | $3,981.52 | $0.00 | $0.00 | $190,025.90 |
| Contributions to Employee Benefit Plan | $50,589.72 | $51,667.85 | $51,667.85 | $0.00 | $0.00 | $0.00 |
| EXP. - OTHER PROF. (CH7) | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 |
| General Unsecured 726(a)(2) | $42,617,292.00 | $31,931,298.30 | $0.00 | $0.00 | $0.00 | $31,931,048.75 |
| Other Chapter 7 Administrative Expenses | $14,233.43 | $14,233.43 | $14,233.43 | $0.00 | $0.00 | $0.00 |
| Other Operating Expenses | $332.00 | $332.00 | $332.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees (Used for m | $29,265.66 | $28,740.66 | $28,740.66 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) | $60,485.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Personal Prop & Intang - Consensual | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| priority 507(a)(8) other | $69,317.98 | $21,822.80 | $0.00 | $0.00 | $0.00 | $21,822.80 |
| Priority Unsecured Claims | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SECURED CLAIMS | $37,664.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-petiion) | $31,592.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $237,879.37 | $237,879.37 | $56,627.50 | $0.00 | $0.00 | $181,251.87 |

CLAIM ANALYSIS REPORT

Page No: 36

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-36439-PSH | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | |
| **Claims Bar Date:** | 10/12/2010 | |

**Trustee Name:** Gus A. Paloian
**Date:** 2/10/2014

| | | | | | |
|---|---|---|---|---|---|
| Trustee Fee (Chapter 11) | $31,602.50 | $31,602.50 | $31,602.50 | $0.00 | $0.00 | $0.00 |
| U. S. Trustee Quarterly Fees | $1,625.00 | $1,625.00 | $650.00 | $0.00 | $0.00 | $975.00 |
| Wages - 507(a)(3) | $616,101.66 | $243,617.49 | $157,320.85 | $0.00 | $85,766.45 | $3,038.71 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:      09-36439-PSH
Case Name:     SYSIX TECHNOLOGIES, LLC
Trustee Name:  Gus A. Paloian

Balance on hand:  _____  $5,925,318.08

Claims of secured creditors will be paid as follows:

Total to be paid to secured creditors: _____  $0.00
Remaining balance: _____  $5,925,318.08

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| GUS A. PALOIAN, TRUSTEE, Trustee Fees | $237,879.37 | $56,627.50 | $181,251.87 |
| SEYFARTH SHAW LLP, Attorney for Trustee Fees | $494,480.00 | $458,938.50 | $35,541.50 |
| SEYFARTH SHAW LLP, Attorney for Trustee Expenses | $28,806.96 | $25,147.62 | $3,659.34 |
| POPOWCER KATTEN, LTD., Accountant for Trustee Fees | $13,549.00 | $0.00 | $13,549.00 |
| POPOWCER KATTEN, LTD., Accountant for Trustee Expenses | $30.10 | $0.00 | $30.10 |
| OFFICE OF THE U.S. TRUSTEE        , U.S. Trustee Quarterly Fees | $975.00 | $0.00 | $975.00 |

Total to be paid for chapter 7 administrative expenses: _____  $235,006.81
Remaining balance: _____  $5,690,311.27

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: _____  $0.00
Remaining balance: _____  $5,690,311.27

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $509,802.04 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | STATE BOARD OF EQUALIZATION | $47,634.26 | $0.00 | $47,634.26 |
| 13 | OHIO DEPARTMENT OF TAXATION | $2,038.17 | $0.00 | $2,038.17 |
| 23 | WENDEE LOPEZ | $1,313.52 | $1,313.54 | $0.00 |
| 23A | Wendee Lopez | $1,354.17 | $0.00 | $0.00 |
| 23B | WENDEE LOPEZ | $326.92 | $326.92 | $0.00 |
| 28 | STATE OF CONNECTICUT/DEPARTMENT OF | $913.00 | $0.00 | $913.00 |
| 30 | Connecticut Department of Revenue Services | $1,680.50 | $0.00 | $1,680.50 |
| 31 | CHRIS MINUCCI | $9,973.63 | $9,973.63 | $0.00 |
| 34 | CAROL A. PRUSANK | $2,350.00 | $2,350.00 | $0.00 |
| 34A | CAROL A. PRUSANK | $188.50 | $188.50 | $0.00 |
| 34B | CAROL A. PRUSANK | $1,129.88 | $1,129.88 | $0.00 |
| 35 | JEFFREY M. VICKERY | $2,935.21 | $2,935.21 | $0.00 |
| 35A | JEFFREY M. VICKERY | $250.00 | $250.00 | $0.00 |
| 35B | SECURIAN-for Jeffrey Vickery | $853.56 | $853.56 | $0.00 |
| 36 | YVETTE D. HOLT | $6,153.47 | $6,153.47 | $0.00 |
| 36B | YVETTE D. HOLT | $1,621.88 | $1,621.88 | $0.00 |
| 37 | LISA VICKERS | $2,062.50 | $2,062.50 | $0.00 |
| 37A | LISA VICKERS | $57.50 | $57.50 | $0.00 |
| 37B | LISA VICKERS | $1,068.19 | $1,068.19 | $0.00 |
| 42 | JOHNNY DAVIS | $1,939.59 | $1,939.59 | $0.00 |
| 42B | JOHNNY DAVIS | $818.52 | $818.52 | $0.00 |
| 43 | JOHN RICHARDS | $5,501.32 | $5,501.32 | $0.00 |
| 43A | JOHN RICHARDS | $484.14 | $484.14 | $0.00 |
| 43B | JOHN RICHARDS | $1,766.42 | $1,766.42 | $0.00 |
| 45 | BOB SHEAFFER | $1,455.18 | $1,455.18 | $0.00 |
| 46 | RITA TIJERINA | $4,041.60 | $4,041.60 | $0.00 |
| 47 | ARKANSAS DEPARTMENT OF FINANCE & AD | $429.87 | $0.00 | $429.87 |
| 50 | WILLIAM LAFLAMME | $9,433.33 | $9,433.33 | $0.00 |
| 50B | WILLIAM LAFLAMME | $1,335.24 | $1,335.24 | $0.00 |

| 51 | MISSISSIPPI DEPARTMENT OF REVENUE | $4,390.50 | $0.00 | $4,390.50 |
| 52 | MUTUAL OF OMAHA INSURANCE COMPANY | $1,930.24 | $1,930.24 | $0.00 |
| 53 | ROBERT LAVIOLETTE | $9,350.20 | $9,350.20 | $0.00 |
| 53A | SECURIAN FOR ROBERT LAVIOLETTE | $1,599.80 | $1,599.80 | $0.00 |
| 54 | LISA FROSHEISER | $4,390.00 | $4,390.00 | $0.00 |
| 54A | LISA FROSHEISER | $75.00 | $75.00 | $0.00 |
| 55 | NICOLE GAVRICK | $4,718.32 | $4,718.32 | $0.00 |
| 55B | NICOLE GAVRICK | $255.24 | $255.24 | $0.00 |
| 56 | ALYSA WALACK | $7,812.17 | $7,812.17 | $0.00 |
| 56A | ALYSA WALACK | $420.00 | $420.00 | $0.00 |
| 56B | ALYSA WALACK | $626.92 | $626.92 | $0.00 |
| 61 | NED W. COVIC | $9,468.95 | $9,468.95 | $0.00 |
| 61A | NED W. COVIC | $1,481.05 | $1,481.05 | $0.00 |
| 64B | STATE OF FLORIDA DEPARTMENT OF REVE | $365.16 | $0.00 | $365.16 |
| 69 | JOHN TAYLOR | $4,668.75 | $4,668.75 | $0.00 |
| 69B | JOHN TAYLOR | $95.96 | $95.96 | $0.00 |
| 70 | SHAWN KUJAK | $7,036.46 | $7,036.46 | $0.00 |
| 70A | SHAWN KUJAK | $742.82 | $742.82 | $0.00 |
| 70B | SHAWN KUJAK | $1,651.89 | $1,651.89 | $0.00 |
| 71 | STEVEN E. OTTO | $9,344.98 | $9,344.98 | $0.00 |
| 71B | STEVEN E. OTTO | $1,605.02 | $1,605.02 | $0.00 |
| 72 | PAUL KOSLOWSKI | $2,887.50 | $2,887.50 | $0.00 |
| 72A | PAUL KOSLOWSKI | $1,069.33 | $1,069.33 | $0.00 |
| 72B | PAUL KOSLOWSKI | $1,387.88 | $1,387.88 | $0.00 |
| 73B | ROLAND CHAVEZ | $1,410.88 | $1,410.88 | $0.00 |
| 74 | MATTHEW MODER | $4,891.00 | $4,891.00 | $0.00 |
| 74B | MATTHEW MODER | $561.88 | $561.88 | $0.00 |
| 76 | STATE OF WISCONSIN, DWD-UNEMPLOYMEN | $942.71 | $0.00 | $942.71 |
| 77 | TROY S. HAMMOND | $9,560.62 | $9,560.62 | $0.00 |
| 77A | TROY S. HAMMOND | $1,389.38 | $1,389.38 | $0.00 |
| 78 | WADE SCHEFFNER | $4,000.00 | $4,000.00 | $0.00 |
| 78B | WADE SCHEFFNER | $641.88 | $641.88 | $0.00 |
| 79 | MICHAEL P. BARNICK | $9,981.45 | $9,981.45 | $0.00 |

| 79A | SECURIAN FOR MICHAEL P. BARNICK | $968.55 | $968.55 | $0.00 |
|---|---|---|---|---|
| 80 | MELANIE EGGLESTON | $1,239.79 | $1,239.79 | $0.00 |
| 82 | LORI WALSH | $1,584.33 | $1,584.33 | $0.00 |
| 82B | LORI WALSH | $393.88 | $393.88 | $0.00 |
| 83 | AARON HAMMOND | $5,519.98 | $5,519.98 | $0.00 |
| 83B | SECURIAN FOR AARON HAMMOND | $1,334.38 | $1,334.38 | $0.00 |
| 84 | ARAVIND SRINIVASAN | $5,743.75 | $5,743.75 | $0.00 |
| 84A | ARAVIND SRINIVASAN | $1,688.14 | $1,688.14 | $0.00 |
| 85 | MICHAEL SCHLATTMAN | $5,217.27 | $5,217.27 | $0.00 |
| 85A | MICHAEL SCHLATTMAN | $871.88 | $871.88 | $0.00 |
| 86 | MIKE DELAPLAIN | $9,531.45 | $9,531.45 | $0.00 |
| 86A | SECURIAN FOR MIKE DELAPLAIN | $1,418.55 | $1,418.55 | $0.00 |
| 87 | CHRISTINE WESBY | $3,281.25 | $3,281.25 | $0.00 |
| 87A | CHRISTINE WESBY | $62.50 | $62.50 | $0.00 |
| 87B | CHRISTINE WESBY | $1,051.88 | $1,051.88 | $0.00 |
| 88 | NANCY BRUCE | $3,135.00 | $3,135.00 | $0.00 |
| 88B | NANCY BRUCE | $781.88 | $781.88 | $0.00 |
| 89 | SHANIN DRANE | $2,086.10 | $2,086.10 | $0.00 |
| 89B | SECURIAN FOR SHANIN DRANE | $577.08 | $577.08 | $0.00 |
| 90 | HANSEL JEREZA | $9,556.45 | $9,556.45 | $0.00 |
| 90A | HANSEL JEREZA | $1,393.55 | $1,393.55 | $0.00 |
| 92 | JIM AMMIRATI | $9,404.79 | $6,051.98 | $0.00 |
| 92A | SECURIAN FOR JIM AMMIRATI | $1,545.21 | $1,545.21 | $0.00 |
| 93 | JEFFREY D. KLUEGER | $10,950.00 | $10,950.00 | $0.00 |
| 94 | SHERRI CUPLIN | $2,833.33 | $2,833.33 | $0.00 |
| 95 | METROPOLITAN LIFE INSURANCE COMPANY | $2,887.73 | $2,887.73 | $0.00 |
| 96 | MICHAEL JOHNSON | $8,775.00 | $8,775.00 | $0.00 |
| 97 | KRISTEN L. RHODES | $1,288.89 | $1,288.89 | $0.00 |
| 97A | KRISTEN L. RHODES | $70.00 | $70.00 | $0.00 |
| 97B | SECURIAN FOR KRISTEN L. RHODES | $561.88 | $561.88 | $0.00 |
| 98 | ALBERT C. SCHWARTZ | $9,448.12 | $9,448.12 | $0.00 |
| 98A | ALBERT C. SCHWARTZ | $1,501.88 | $1,501.88 | $0.00 |
| 99 | CHARLES SCHUSTER | $9,121.86 | $9,121.86 | $0.00 |
| 99A | SECURIAN FOR CHARLES | $1,828.14 | $1,828.14 | $0.00 |

|      | SCHUSTER |           |           |            |
|------|----------|-----------|-----------|------------|
| 100  | MIKE CARVER | $3,675.00 | $2,364.86 | $0.00 |
| 100B | MIKE CARVER | $601.88 | $601.88 | $0.00 |
| 101  | KEN WILLIAMS | $2,916.67 | $2,916.67 | $0.00 |
| 101A | KEN WILLIAMS | $310.00 | $310.00 | $0.00 |
| 101B | KEN WILLIAMS | $491.72 | $491.72 | $0.00 |
| 102  | STATE OF NEW JERSEY | $4,000.00 | $0.00 | $4,000.00 |
| 103B | DEPARTMENT OF THE TREASURY-INTERNAL | $15,200.00 | $0.00 | $15,200.00 |
| 104U1 | MIA JACOBS | $70.22 | $70.22 | $0.00 |
| 104U2 | SHEILA MARKSTROM | $1,260.20 | $1,260.20 | $0.00 |
| 104U3 | JEFF RAMSEY | $1,501.88 | $1,501.88 | $0.00 |
| 104U4 | RUSS VITRANO | $1,356.05 | $1,356.05 | $0.00 |
| 104U5 | JOHN SCHEAFFER | $292.87 | $292.87 | $0.00 |
| 105B | OHIO DEPARTMENT OF TAXATION | $41,372.60 | $0.00 | $41,372.60 |
| 106  | Illinois Department of Employment Security | $18,788.13 | $0.00 | $18,788.13 |
| 108  | Sheila Markstrom | $3,038.71 | $0.00 | $0.00 |
| 109  | DEPARTMENT OF TREASURY-INTERNAL REVENUE | $3,981.52 | $3,981.52 | $0.00 |
| 110  | ILLINOIS DEPT. OF REVENUE | $41,945.49 | $0.00 | $41,945.49 |
|      | ILLINOIS DEPT. OF REVENUE State Unemployment (Employer) | $10,465.18 | $0.00 | $10,465.18 |
|      | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | $1,924.62 | $0.00 | $1,924.62 |
|      | INTERNAL REVENUE SERVICE Medicare (Employer) | $3,488.44 | $0.00 | $3,488.44 |
|      | INTERNAL REVENUE SERVICE Social Security (Employer) | $14,915.90 | $0.00 | $14,915.90 |

Total to be paid to priority claims:      $210,494.53
Remaining balance:      $5,479,816.74

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $32,059,849.94 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 17.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | CDW | $56,141.47 | $0.00 | $9,634.59 |
| 2 | CDW | $142,447.99 | $0.00 | $24,445.89 |
| 3 | PARK NATIONAL BANK | $2,250,000.00 | $0.00 | $386,128.60 |
| 4 | PINNACLE BUSINESS SOLUTIONS, INC. | $156,888.01 | $0.00 | $26,923.98 |
| 6 | AMERICAN EXPRESS TRAVEL RELATED SER | $232,124.12 | $0.00 | $39,835.45 |
| 7 | THE RECEIVABLES EXCHANGE, LLC | $32,211.00 | $0.00 | $5,527.82 |
| 8 | MOODY BIBLE INSTITUTE OF CHICAGO | $0.00 | $0.00 | $0.00 |
| 9 | THE PRIVATEBANK AND TRUST COMPANY | $923,000.00 | $0.00 | $158,398.53 |
| 11 | DELL MARKETING, L.P. | $652,487.39 | $0.00 | $111,975.13 |
| 12A | MASSACHUSETTS DEPARTMENT OF REVENUE | $0.00 | $0.00 | $0.00 |
| 15 | JOHN F. OLMSTEAD AS ASSIGNEE FROM M | $875,000.00 | $0.00 | $150,161.12 |
| 16 | COMERICA BANK,N.A. | $18,124,690.83 | $0.00 | $3,110,427.37 |
| 17 | INGRAM MICRO, INC. | $478,845.54 | $0.00 | $82,175.98 |
| 18 | AMERICAN FIRST AID SERVICES, INC. | $75.95 | $0.00 | $13.03 |
| 19 | CORPORATE IMAGING CONCEPTS, INC. | $1,016.42 | $0.00 | $174.43 |
| 20 | MERRICK HEALTHCARE SOLUTIONS, LLC | $2,780.00 | $0.00 | $477.08 |
| 21 | MONSTER | $5,666.67 | $0.00 | $972.47 |
| 22 | Images Copier Services, Inc. | $924.18 | $0.00 | $158.60 |
| 24 | ARBITECH, LLC | $42,154.00 | $0.00 | $7,234.16 |
| 25A | Office of the U.S. Trustee | $975.00 | $0.00 | $0.00 |
| 26 | ULINE | $540.35 | $0.00 | $92.73 |
| 27 | AEL FINANCIAL, LLC | $4,872,564.36 | $0.00 | $836,193.99 |
| 29 | CHERRYSTONEIT, INC. | $7,571.82 | $0.00 | $1,299.42 |
| 30A | CONNECTICUT DEPARTMENT OF REVENUE S | $155.00 | $0.00 | $26.60 |
| 32 | JUSTAN ELECTRICAL | $36,860.00 | $0.00 | $6,325.64 |

| | CONTRACTING | | | |
|---|---|---|---|---|
| 33 | TECH DATA CORPORATION | $10,615.14 | $0.00 | $1,821.69 |
| 38 | EXECU-SUITES OF OMAHA | $700.00 | $0.00 | $120.13 |
| 39 | STAPLES BUSINESS ADVANTAGE | $47.53 | $0.00 | $8.16 |
| 49 | ARROW ELECTRONICS, INC., A DELAWARE | $2,851,640.14 | $0.00 | $489,377.70 |
| 53B | ROBERT LAVIOLETTE | $9,102.00 | $0.00 | $1,562.02 |
| 59 | THE TRAVELERS INDEMNITY COMANY AND | $4,484.77 | $0.00 | $769.64 |
| 60 | CREDIT MEDIATORS, INC. (CMI) | $1,020.75 | $0.00 | $175.17 |
| 61B | NED W. COVIC | $11,124.46 | $0.00 | $1,909.10 |
| 64A | STATE OF FLORIDA DEPARTMENT OF REVE | $300.00 | $0.00 | $51.48 |
| 67 | LATISYS-CHICAGO, LLC | $0.00 | $0.00 | $0.00 |
| 71C | STEVEN E. OTTO | $12,825.13 | $0.00 | $2,200.96 |
| 75 | NICOR GAS | $965.93 | $0.00 | $165.77 |
| 77B | TROY HAMMOND | $6,395.75 | $0.00 | $1,097.60 |
| 79B | MICHAEL P. BARNICK | $8,314.31 | $0.00 | $1,426.84 |
| 84B | ARAVIND SRINIVASAN | $1,085.00 | $0.00 | $186.20 |
| 85B | MICHAEL SCHLATTMAN | $125.00 | $0.00 | $21.45 |
| 86B | MIKE DELAPLAIN | $4,277.03 | $0.00 | $734.00 |
| 90B | HANSEL JEREZA | $3,958.33 | $0.00 | $679.30 |
| 92B | JIM AMMIRAT1 | $23,879.58 | $0.00 | $4,098.05 |
| 93A | JEFFREY D. KLUEGER | $7,800.00 | $0.00 | $1,338.58 |
| 98B | ALBERT C. SCHWARTZ | $30,453.53 | $0.00 | $5,226.21 |
| 99B | CHARLES SCHUSTER | $33,744.74 | $0.00 | $5,791.03 |
| 103A | DEPARTMENT OF THE TREASURY-INTERNAL | $400.00 | $0.00 | $68.65 |
| 105A | OHIO DEPARTMENT OF TAXATION | $7,800.00 | $0.00 | $1,338.58 |
| 110A | ILLINOIS DEPT. OF REVENUE | $6,094.08 | $0.00 | $1,045.82 |

Total to be paid to timely general unsecured claims:    $5,479,816.74
Remaining balance:    $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

| | |
|---|---|
| Total to be paid to tardily filed general unsecured claims: | $0.00 |
| Remaining balance: | $0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |