## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-36439-PSH |
| | § | |
| SYSIX TECHNOLOGIES, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Gus A. Paloian, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $5,989,810.37 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,165,188.96 | | |

3) Total gross receipts of $7,154,999.33 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,154,999.33 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $69,257.68 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $975,940.74 | $970,228.48 | $968,688.73 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $196,500.23 | $196,500.23 | $196,500.23 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $1,266,829.73 | $564,200.78 | $558,836.09 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $42,618,267.00 | $32,069,849.94 | $5,430,974.28 |
| **Total Disbursements** | $0.00 | $45,185,749.42 | $33,799,248.24 | $7,154,999.33 |

4).  This case was originally filed under chapter 11 on 09/30/2009. The case was converted to one under Chapter 7 on 04/01/2010. The case was pending for 54 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/07/2015          By:   /s/ Gus A. Paloian
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| REFUND OF PENALTIES PER ABATEMENT REQUEST | 1124-000 | $877.86 |
| FEE TO PAYROLL COMPANY (PAYLOCITY) FOR EMPLOYEE PAYROLL RECORDS | 1180-000 | $25.00 |
| TAX REFUNDS | 1224-000 | $41.40 |
| INTEREST - INSURANCE POLICIES | 1229-000 | $1,664.96 |
| INTEREST  COLLECTED FROM INSURANCE POLICIES | 1229-000 | $72.48 |
| INTEREST IN INSURANCE  POLICIES | 1229-000 | $3,092,215.44 |
| INTEREST IN THE INSURANCE POLICIES | 1229-000 | $3,092,344.52 |
| STOCK AND BUSINESS INTERESTS | 1229-000 | $7,973.95 |
| SETTLEMENT FUNDS | 1249-000 | $925,927.30 |
| SETTLEMENT WITH MICHELE AND SARAH SHEAFFER | 1249-000 | $16,000.00 |
| Interest Asset | 1270-000 | $17,856.42 |
| GUS A. PALOIAN, TRUSTEE FOR ESTATE | 1280-000 | ($24,644.76) |
| ON THE SIDE INVESTMENTS | 1280-000 | $24,644.76 |
| **TOTAL GROSS RECEIPTS** | | $7,154,999.33 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | New York State Department of | 4110-000 | $0.00 | $36,998.00 | $0.00 | $0.00 |
| 62B | INDIANA DEPARTMENT OF REVENUE | 4800-000 | $0.00 | $28,936.09 | $0.00 | $0.00 |
| 63 | REPUBLIC BANK OF CHICAGO | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66B | SC DEPARTMENT OF REVENUE | 4800-000 | $0.00 | $2,656.63 | $0.00 | $0.00 |
| 107 | Colorado Department of Revenue | 4110-000 | $0.00 | $666.96 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $69,257.68 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 2100-000 | NA | $237,899.98 | $237,899.98 | $237,899.98 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $17,974.00 | $17,974.00 | $17,974.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $13,610.00 | $13,610.00 | $13,610.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $25,184.19 | $25,184.19 | $25,184.19 |
| Reverses Check # 201 | 2300-004 | NA | $1,531.19 | $1,531.19 | ($1,531.19) |
| GRM | 2410-000 | NA | $330.58 | $330.58 | $330.58 |
| GRM INFORMATION MANAGEMENT SERVICES | 2410-000 | NA | $887.31 | $887.31 | $2,409.94 |
| GRM INFORMATION MANAGEMENT SYSTEMS | 2410-000 | NA | $194.00 | $194.00 | $194.00 |
| GRM INFORMATION SERVICES | 2410-000 | NA | $3,174.28 | $3,174.28 | $3,174.28 |
| GRM INFORMATOIN MANAGEMENT SYSTEMS | 2410-000 | NA | $97.57 | $97.57 | $97.57 |
| GRM STORAGE | 2410-000 | NA | $97.57 | $97.57 | $97.57 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| East West Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | $975.00 | $975.00 | $975.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| ASSOCIATED BANK | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS | 2990-000 | NA | $7,596.42 | $7,596.42 | $7,596.42 |
| INFOSTEWARDS | 2990-000 | NA | $120.00 | $120.00 | $120.00 |
| INFOSTEWARDS, INC. | 2990-000 | NA | $460.00 | $460.00 | $460.00 |
| INVENTUS | 2990-000 | NA | $13,816.79 | $13,816.79 | $13,816.79 |
| MILLER ADVERTISING AGENCY, INC. | 2990-000 | NA | $7,477.18 | $7,477.18 | $7,477.18 |
| PAYLOCITY | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| Reverses Wire Out # 0 | 2990-000 | NA | ($7,596.42) | ($7,596.42) | ($7,596.42) |

| ATTORNEY FEES, Attorney for Trustee | 3110-000 | NA | $494,480.00 | $494,384.00 | $494,384.00 |
|---|---|---|---|---|---|
| ATTORNEY EXPENSES, Attorney for Trustee | 3120-000 | NA | $28,806.96 | $28,806.96 | $28,806.96 |
| LEGALPEOPLE, LLC, Attorney for Trustee | 3210-000 | NA | $12,894.00 | $12,894.00 | $12,894.00 |
| SPECIAL COUNSEL FEES, Attorney for Trustee | 3210-000 | NA | $58,452.50 | $56,277.50 | $56,277.50 |
| SPECIAL COUNSEL EXPENSES, Attorney for Trustee | 3220-000 | NA | $4,970.38 | $2,054.12 | $2,054.12 |
| POPOWCER KATTEN, LTD., Accountant for Trustee | 3410-000 | NA | $13,549.00 | $13,549.00 | $13,549.00 |
| POPOWCER KATTEN, LTD., Accountant for Trustee | 3420-000 | NA | $30.10 | $30.10 | $30.10 |
| PROTEK, Other Professional | 3991-000 | NA | $387.50 | $387.50 | $387.50 |
| PROTEK INTERNATIONAL, INC., Other Professional | 3991-000 | NA | $32,865.66 | $32,340.66 | $32,340.66 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $975,940.74 | $970,228.48 | $968,688.73 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 6101-000 | NA | $2,508.00 | $2,508.00 | $2,508.00 |
| GUS A. PALOIAN, TRUSTEE, Trustee | 6101-000 | NA | $29,094.50 | $29,094.50 | $29,094.50 |
| Attorney for Trustee | 6110-000 | NA | $155,312.48 | $155,312.48 | $155,312.48 |
| Attorney for Trustee | 6120-000 | NA | $1,725.65 | $1,725.65 | $1,725.65 |
| GRM INFORMATION MANAGEMENT SERVICES, Admin. Rent (post-petition storage | 6920-000 | NA | $7,527.60 | $7,527.60 | $7,527.60 |
| PAYLOCITY PAYROLL, Other Operating | 6950-000 | NA | $332.00 | $332.00 | $332.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES** | | NA | $196,500.23 | $196,500.23 | $196,500.23 |

| AND CHARGES |
|---|

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5B | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $58,554.51 | $0.00 | $0.00 |
| 10 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $47,634.26 | $47,634.26 | $47,634.26 |
| 12 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5200-000 | $0.00 | $40,000.00 | $40,000.00 | $40,000.00 |
| 13 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $2,038.17 | $2,038.17 | $2,038.17 |
| 14 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $47,495.18 | $0.00 | $0.00 |
| 23 | WENDEE LOPEZ | 5300-000 | $0.00 | $1,313.52 | $1,313.52 | $845.26 |
| 23B | WENDEE LOPEZ | 5400-000 | $0.00 | $326.92 | $326.92 | $326.92 |
| 23A | Wendee Lopez | 5800-000 | $0.00 | $1,354.17 | $1,354.17 | $0.00 |
| 28 | STATE OF CONNECTICUT DEPARTMENT OF | 5800-000 | $0.00 | $913.00 | $913.00 | $913.00 |
| 30 | Connecticut Department of Revenue Services | 5800-000 | $0.00 | $1,680.50 | $1,680.50 | $1,680.50 |
| 31 | CHRIS MINUCCI | 5300-000 | $0.00 | $9,973.63 | $9,973.63 | $6,418.03 |
| 34 | CAROL A. PRUSANK | 5300-000 | $0.00 | $2,679.50 | $2,350.00 | $1,512.22 |
| 34A | CAROL A. PRUSANK | 5400-000 | $0.00 | $188.50 | $188.50 | $188.50 |
| 34B | CAROL A. PRUSANK | 5400-000 | $0.00 | $1,129.88 | $1,129.88 | $1,129.88 |
| 35 | JEFFREY M. VICKERY | 5300-000 | $0.00 | $2,935.21 | $2,935.21 | $1,888.81 |
| 35A | JEFFREY M. VICKERY | 5400-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| 35B | SECURIAN-for Jeffrey Vickery | 5400-000 | $0.00 | $853.56 | $853.56 | $853.56 |
| 36 | YVETTE D. | 5300-000 | $0.00 | $6,593.47 | $6,153.47 | $3,959.75 |

| | HOLT | | | | | |
|---|---|---|---|---|---|---|
| 36B | YVETTE D. HOLT | 5400-000 | $0.00 | $1,621.88 | $1,621.88 | $1,621.88 |
| 37 | LISA VICKERS | 5300-000 | $0.00 | $2,320.06 | $2,062.50 | $1,327.20 |
| 37A | LISA VICKERS | 5400-000 | $0.00 | $57.50 | $57.50 | $57.50 |
| 37B | LISA VICKERS | 5400-000 | $0.00 | $1,068.19 | $1,068.19 | $1,068.19 |
| 41 | JOHNNY DAVIS | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42 | JOHNNY DAVIS | 5300-000 | $0.00 | $2,041.47 | $1,939.59 | $1,248.13 |
| 42B | JOHNNY DAVIS | 5400-000 | $0.00 | $818.52 | $818.52 | $818.52 |
| 43 | JOHN RICHARDS | 5300-000 | $0.00 | $7,360.46 | $5,501.32 | $3,540.09 |
| 43A | JOHN RICHARDS | 5400-000 | $0.00 | $484.14 | $484.14 | $484.14 |
| 43B | JOHN RICHARDS | 5400-000 | $0.00 | $1,766.42 | $1,766.42 | $1,766.42 |
| 45 | BOB SHEAFFER | 5300-000 | $0.00 | $1,455.18 | $1,455.18 | $936.40 |
| 46 | RITA TIJERINA | 5300-000 | $0.00 | $4,041.60 | $4,041.60 | $2,600.77 |
| 47 | ARKANSAS DEPARTMENT OF FINANCE AND AD | 5800-000 | $0.00 | $429.87 | $429.87 | $429.87 |
| 50 | WILLIAM LAFLAMME | 5300-000 | $0.00 | $9,600.00 | $9,433.33 | $6,070.35 |
| 50B | WILLIAM LAFLAMME | 5400-000 | $0.00 | $1,335.24 | $1,335.24 | $1,335.24 |
| 51 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $4,390.50 | $4,390.50 | $4,390.50 |
| 52 | MUTUAL OF OMAHA INSURANCE COMPANY | 5400-000 | $0.00 | $1,930.24 | $1,930.24 | $1,930.24 |
| 53 | ROBERT LAVIOLETTE | 5300-000 | $0.00 | $20,052.00 | $9,350.20 | $6,016.85 |
| 53A | SECURIAN FOR ROBERT LAVIOLETTE | 5400-000 | $0.00 | $1,599.80 | $1,599.80 | $1,599.80 |
| 54 | LISA FROSHEISER | 5300-000 | $0.00 | $4,465.00 | $4,390.00 | $2,824.96 |
| 54A | LISA FROSHEISER | 5400-000 | $0.00 | $75.00 | $75.00 | $75.00 |
| 55 | NICOLE GAVRICK | 5300-000 | $0.00 | $4,749.99 | $4,718.32 | $3,036.23 |
| 55B | NICOLE GAVRICK | 5400-000 | $0.00 | $255.24 | $255.24 | $255.24 |
| 56 | ALYSA WALACK | 5300-000 | $0.00 | $8,310.30 | $7,812.17 | $5,027.13 |
| 56A | ALYSA WALACK | 5400-000 | $0.00 | $420.00 | $420.00 | $420.00 |
| 56B | ALYSA | 5400-000 | $0.00 | $626.92 | $626.92 | $626.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | WALACK | | | | | |
| 58 | ILLINOIS DEPARTMENT OF EMPLOYMENTS | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 61 | NED W. COVIC | 5300-000 | $0.00 | $22,074.46 | $9,468.95 | $6,093.26 |
| 61A | NED W. COVIC | 5400-000 | $0.00 | $1,481.05 | $1,481.05 | $1,481.05 |
| 62C | INDIANA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $54,754.77 | $0.00 | $0.00 |
| 64B | STATE OF FLORIDA DEPARTMENT OF REVE | 5800-000 | $0.00 | $365.16 | $365.16 | $365.16 |
| 65 | VIRGINIA DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $18,000.00 | $0.00 | $0.00 |
| 66C | SC DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,516.87 | $0.00 | $0.00 |
| 68B | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $48,039.57 | $0.00 | $0.00 |
| 69 | JOHN TAYLOR | 5300-000 | $0.00 | $4,687.50 | $4,668.75 | $3,004.33 |
| 69B | JOHN TAYLOR | 5400-000 | $0.00 | $95.96 | $95.96 | $95.96 |
| 70 | SHAWN KUJAK | 5300-000 | $0.00 | $8,204.28 | $7,036.46 | $7,036.46 |
| 70A | SHAWN KUJAK | 5400-000 | $0.00 | $742.82 | $742.82 | $742.82 |
| 70B | SHAWN KUJAK | 5400-000 | $0.00 | $1,651.89 | $1,651.89 | $1,651.89 |
| 71 | STEVEN E. OTTO | 5300-000 | $0.00 | $10,310.84 | $9,344.98 | $6,013.50 |
| 71B | STEVEN E. OTTO | 5400-000 | $0.00 | $1,605.02 | $1,605.02 | $1,605.02 |
| 72 | PAUL KOSLOWSKI | 5300-000 | $0.00 | $4,130.08 | $2,887.50 | $1,858.09 |
| 72A | PAUL KOSLOWSKI | 5400-000 | $0.00 | $1,069.33 | $1,069.33 | $1,069.33 |
| 72B | PAUL KOSLOWSKI | 5400-000 | $0.00 | $1,387.88 | $1,387.88 | $1,387.88 |
| 73 | ROLAND CHAVEZ | 5300-000 | $0.00 | $256,432.88 | $0.00 | $0.00 |
| 73B | ROLAND CHAVEZ | 5400-000 | $0.00 | $1,410.88 | $1,410.88 | $1,410.88 |
| 74 | MATTHEW MODER | 5300-000 | $0.00 | $4,961.00 | $4,891.00 | $3,147.36 |
| 74B | MATTHEW MODER | 5400-000 | $0.00 | $561.88 | $561.88 | $561.88 |
| 76 | STATE OF WISCONSIN, DWD-UNEMPLOYME | 5800-000 | $0.00 | $942.71 | $0.00 | $0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | N |  |  |  |  |  |
| 77 | TROY S. HAMMOND | 5300-000 | $0.00 | $17,345.75 | $9,560.62 | $6,152.25 |
| 77A | TROY S. HAMMOND | 5400-000 | $0.00 | $1,389.38 | $1,389.38 | $1,389.38 |
| 78 | WADE SCHEFFNER | 5300-000 | $0.00 | $4,080.00 | $4,000.00 | $2,574.00 |
| 78B | WADE SCHEFFNER | 5400-000 | $0.00 | $641.88 | $641.88 | $641.88 |
| 79 | MICHAEL P. BARNICK | 5300-000 | $0.00 | $12,241.86 | $9,981.45 | $6,423.07 |
| 79A | SECURIAN FOR MICHAEL P. BARNICK | 5400-000 | $0.00 | $968.55 | $968.55 | $968.55 |
| 80 | MELANIE EGGLESTON | 5300-000 | $0.00 | $1,239.79 | $1,239.79 | $797.80 |
| 81B | ARAVIND SRINIVASAN | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | LORI WALSH | 5300-000 | $0.00 | $1,633.33 | $1,584.33 | $1,019.52 |
| 82B | LORI WALSH | 5400-000 | $0.00 | $393.88 | $393.88 | $393.88 |
| 83 | AARON HAMMOND | 5300-000 | $0.00 | $5,519.98 | $5,519.98 | $3,552.11 |
| 83B | SECURIAN FOR AARON HAMMOND | 5400-000 | $0.00 | $256.25 | $1,334.38 | $1,334.38 |
| 84 | ARAVIND SRINIVASAN | 5300-000 | $0.00 | $6,325.00 | $5,743.75 | $3,696.10 |
| 84A | ARAVIND SRINIVASAN | 5400-000 | $0.00 | $1,688.14 | $1,688.14 | $1,688.14 |
| 85 | MICHAEL SCHLATTMAN | 5300-000 | $0.00 | $5,326.02 | $5,217.27 | $3,357.31 |
| 85A | MICHAEL SCHLATTMAN | 5400-000 | $0.00 | $871.88 | $871.88 | $871.88 |
| 86 | MIKE DELAPLAIN | 5300-000 | $0.00 | $15,227.03 | $9,531.45 | $6,133.49 |
| 86A | SECURIAN FOR MIKE DELAPLAIN | 5400-000 | $0.00 | $1,418.55 | $1,418.55 | $1,418.55 |
| 87 | CHRISTINE WESBY | 5300-000 | $0.00 | $3,475.00 | $3,281.25 | $2,111.49 |
| 87A | CHRISTINE WESBY | 5400-000 | $0.00 | $62.50 | $62.50 | $62.50 |
| 87B | CHRISTINE WESBY | 5400-000 | $0.00 | $1,051.88 | $1,051.88 | $1,051.88 |
| 88 | NANCY BRUCE | 5300-000 | $0.00 | $3,232.50 | $3,135.00 | $2,017.37 |
| 88B | NANCY BRUCE | 5400-000 | $0.00 | $781.88 | $781.88 | $781.88 |
| 89 | SHANIN DRANE | 5300-000 | $0.00 | $2,086.10 | $2,086.10 | $1,342.40 |
| 89B | SECURIAN FOR SHANIN | 5400-000 | $0.00 | $577.08 | $577.08 | $577.08 |

| | DRANE | | | | | |
|---|---|---|---|---|---|---|
| 90 | HANSEL JEREZA | 5300-000 | $0.00 | $10,168.11 | $9,556.45 | $6,149.58 |
| 90A | HANSEL JEREZA | 5400-000 | $0.00 | $1,393.55 | $1,393.55 | $1,393.55 |
| 91B | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $4,329.22 | $0.00 | $0.00 |
| 92 | JIM AMMIRATI | 5300-000 | $0.00 | $38,182.39 | $9,404.79 | $6,051.98 |
| 92A | SECURIAN FOR JIM AMMIRATI | 5400-000 | $0.00 | $1,545.21 | $1,545.21 | $1,545.21 |
| 93 | JEFFREY D. KLUEGER | 5300-000 | $0.00 | $11,725.00 | $10,950.00 | $7,046.32 |
| 94 | SHERRI CUPLIN | 5300-000 | $0.00 | $2,833.33 | $2,833.33 | $1,823.25 |
| 95 | METROPOLITA N LIFE INSURANCE COMPANY | 5400-000 | $0.00 | $2,887.73 | $2,887.73 | $2,887.73 |
| 96 | MICHAEL JOHNSON | 5300-000 | $0.00 | $8,775.00 | $8,775.00 | $5,646.71 |
| 97 | KRISTEN L. RHODES | 5300-000 | $0.00 | $1,288.89 | $1,288.89 | $829.41 |
| 97A | KRISTEN L. RHODES | 5400-000 | $0.00 | $70.00 | $70.00 | $70.00 |
| 97B | SECURIAN FOR KRISTEN L. RHODES | 5400-000 | $0.00 | $561.88 | $561.88 | $561.88 |
| 98 | ALBERT C. SCHWARTZ | 5300-000 | $0.00 | $11,912.50 | $9,448.12 | $6,079.86 |
| 98A | ALBERT C. SCHWARTZ | 5400-000 | $0.00 | $1,501.88 | $1,501.88 | $1,501.88 |
| 99 | CHARLES SCHUSTER | 5300-000 | $0.00 | $44,694.74 | $9,121.86 | $5,869.91 |
| 99A | SECURIAN FOR CHARLES SCHUSTER | 5400-000 | $0.00 | $1,828.14 | $1,828.14 | $1,828.14 |
| 100 | MIKE CARVER | 5300-000 | $0.00 | $3,750.00 | $3,675.00 | $2,364.86 |
| 100B | MIKE CARVER | 5400-000 | $0.00 | $601.88 | $601.88 | $601.88 |
| 101 | KEN WILLIAMS | 5300-000 | $0.00 | $3,308.20 | $2,916.67 | $1,876.88 |
| 101A | KEN WILLIAMS | 5400-000 | $0.00 | $310.00 | $310.00 | $310.00 |
| 101B | KEN WILLIAMS | 5400-000 | $0.00 | $491.72 | $491.72 | $491.72 |
| 102 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $6,000.00 | $4,000.00 | $4,000.00 |
| 103B | DEPARTMENT OF THE TREASURY-INTERNAL | 5800-000 | $0.00 | $15,200.00 | $15,200.00 | $15,200.00 |
| 104U3 | JEFF RAMSEY | 5400-000 | $0.00 | $1,501.88 | $1,501.88 | $1,501.88 |
| 104U5 | JOHN | 5400-000 | $0.00 | $292.87 | $292.87 | $292.87 |

| | SCHEAFFER | | | | | |
|---|---|---|---|---|---|---|
| 104U1 | MIA JACOBS | 5400-000 | $0.00 | $70.22 | $70.22 | $70.22 |
| 104U4 | RUSS VITRANO | 5400-000 | $0.00 | $1,356.05 | $1,356.05 | $1,356.05 |
| 104U2 | SHEILA MARKSTROM | 5400-000 | $0.00 | $1,260.20 | $1,260.20 | $1,260.20 |
| 104 | U.S. DEPARTMENT OF LABOR, EBSA FOR | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105B | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $63,650.15 | $41,372.60 | $41,372.60 |
| 106 | Illinois Department of Employment Security | 5800-000 | $0.00 | $18,788.13 | $18,788.13 | $18,788.13 |
| 108 | Sheila Markstrom | 5300-000 | $0.00 | $3,038.71 | $3,038.71 | $1,894.63 |
| 109 | DEPARTMENT OF TREASURY-INTERNAL REVENUE | 5800-000 | $0.00 | $84,838.95 | $17,620.50 | $17,620.50 |
| 110 | ILLINOIS DEPT. OF REVENUE | 5800-000 | $0.00 | $48,039.57 | $41,945.49 | $41,945.49 |
| | ILLINOIS DEPT. OF REVENUE State Unemployment (Employer) | | $0.00 | $10,597.36 | $10,597.36 | $10,597.36 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | | $0.00 | $1,948.93 | $1,948.93 | $1,948.93 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | | $0.00 | $0.00 | $0.00 | $54,385.35 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | | $0.00 | $0.00 | $0.00 | $3,532.50 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | | $0.00 | $3,532.50 | $3,532.50 | $3,532.50 |
| | INTERNAL REVENUE SERVICE Social Security | | $0.00 | $0.00 | $0.00 | $10,292.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (Employee) | | | | | | |
| INTERNAL REVENUE SERVICE Social Security (Employer) | | | $0.00 | $15,104.30 | $15,104.30 | $15,104.30 |
| ILLINOIS DEPT. OF REVENUE State Withholding (Employee) | 5300-000 | | $0.00 | $0.00 | $0.00 | $12,180.90 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,266,829.73 | $564,200.78 | $558,836.09 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CDW | 7100-000 | $0.00 | $56,141.47 | $56,141.47 | $9,545.73 |
| 2 | CDW | 7100-000 | $0.00 | $142,447.99 | $142,447.99 | $24,220.41 |
| 3 | PARK NATIONAL BANK nka U.S. BANK | 7100-000 | $0.00 | $3,384,188.27 | $2,250,000.00 | $382,567.17 |
| 4 | PINNACLE BUSINESS SOLUTIONS, INC. | 7100-000 | $0.00 | $156,888.01 | $156,888.01 | $26,675.65 |
| 5A | New York State Department of | 7100-000 | $0.00 | $9,420.92 | $0.00 | $0.00 |
| 6 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | $0.00 | $232,657.03 | $232,124.12 | $39,468.03 |
| 7 | THE RECEIVABLES EXCHANGE, LLC | 7100-000 | $0.00 | $32,211.00 | $32,211.00 | $5,476.83 |
| 8 | MOODY BIBLE INSTITUTE OF CHICAGO | 7100-000 | $0.00 | $4,000,000.00 | $0.00 | $0.00 |
| 9 | THE PRIVATEBANK AND TRUST COMPANY | 7100-000 | $0.00 | $923,000.00 | $923,000.00 | $156,937.55 |
| 11 | DELL MARKETING, L.P. | 7100-000 | $0.00 | $652,487.39 | $652,487.39 | $110,942.34 |
| 12A | MASSACHUSETTS DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $1,700.30 |
| 15 | JOHN F. OLMSTEAD AS | 7100-000 | $0.00 | $875,000.00 | $875,000.00 | $148,776.12 |

| | ASSIGNEE FROM M | | | | | |
|---|---|---|---|---|---|---|
| 16 | COMERICA BANK,N.A. | 7100-000 | $0.00 | $21,399,829.00 | $18,124,690.83 | $3,081,738.52 |
| 17 | INGRAM MICRO, INC. | 7100-000 | $0.00 | $478,845.54 | $478,845.54 | $81,418.04 |
| 18 | AMERICAN FIRST AID SERVICES, INC. | 7100-000 | $0.00 | $75.95 | $75.95 | $12.91 |
| 19 | CORPORATE IMAGING CONCEPTS, INC. | 7100-000 | $0.00 | $1,016.42 | $1,016.42 | $0.00 |
| | Office of the Clerk (Claim No. 19; CORPORATE IMAGING CONCEPTS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $172.82 |
| 20 | MERRICK HEALTHCARE SOLUTIONS, LLC | 7100-000 | $0.00 | $2,780.00 | $2,780.00 | $472.68 |
| 21 | MONSTER | 7100-000 | $0.00 | $5,666.67 | $5,666.67 | $963.50 |
| 22 | Images Copier Services, Inc. | 7100-000 | $0.00 | $924.18 | $924.18 | $157.14 |
| 24 | ARBITECH, LLC | 7100-000 | $0.00 | $42,154.00 | $42,154.00 | $7,167.44 |
| 25A | Office of the U.S. Trustee | 7100-000 | $0.00 | $975.00 | $975.00 | $0.00 |
| 26 | ULINE | 7100-000 | $0.00 | $540.35 | $540.35 | $91.88 |
| 27 | AEL FINANCIAL, LLC | 7100-000 | $0.00 | $6,263,112.23 | $4,872,564.36 | $828,481.40 |
| 29 | CHERRYSTONE IT, INC. | 7100-000 | $0.00 | $7,571.82 | $7,571.82 | $1,287.44 |
| 30A | CONNECTICUT DEPARTMENT OF REVENUE S | 7100-000 | $0.00 | $155.00 | $155.00 | $26.35 |
| 32 | JUSTAN ELECTRICAL CONTRACTING | 7100-000 | $0.00 | $36,860.00 | $36,860.00 | $6,267.30 |
| 33 | TECH DATA CORPORATION | 7100-000 | $0.00 | $10,615.14 | $10,615.14 | $1,804.89 |
| 38 | EXECU-SUITES OF OMAHA | 7100-000 | $0.00 | $700.00 | $700.00 | $119.02 |
| 39 | STAPLES BUSINESS ADVANTAGE | 7100-000 | $0.00 | $47.53 | $47.53 | $0.00 |
| | Office of the | 7100-001 | $0.00 | $0.00 | $0.00 | $8.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk (Claim No. 39; STAPLES BUSINESS ADVANTAGE) | | | | | |
| 40 | CALL ONE | 7100-000 | $0.00 | $36,446.47 | $36,446.47 | $0.00 |
| 44 | MONSTER | 7100-000 | $0.00 | $5,666.67 | $0.00 | $0.00 |
| 48 | NEC CORPORATION OF AMERICA | 7100-000 | $0.00 | $91,130.17 | $91,130.17 | $0.00 |
| 49 | ARROW ELECTRONICS, INC., A DELAWARE | 7100-000 | $0.00 | $3,551,640.14 | $2,851,640.14 | $484,863.95 |
| 53B | ROBERT LAVIOLETTE | 7100-000 | $0.00 | $9,102.00 | $9,102.00 | $1,547.61 |
| 57 | MIKE BAZLEY | 7100-000 | $0.00 | $9,937.76 | $0.00 | $0.00 |
| 59 | THE TRAVELERS INDEMNITY COMANY AND | 7100-000 | $0.00 | $4,484.77 | $4,484.77 | $762.54 |
| 60 | CREDIT MEDIATORS, INC. (CMI) | 7100-000 | $0.00 | $1,020.75 | $1,020.75 | $173.56 |
| 61B | NED W. COVIC | 7100-000 | $0.00 | $11,124.46 | $11,124.46 | $1,891.49 |
| 62A | INDIANA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $5,395.83 | $0.00 | $0.00 |
| 64A | STATE OF FLORIDA DEPARTMENT OF REVE | 7100-000 | $0.00 | $300.00 | $300.00 | $51.01 |
| 66A | SC DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $1,730.00 | $0.00 | $0.00 |
| 67 | LATISYS-CHICAGO, LLC | 7100-000 | $0.00 | $5,562.50 | $0.00 | $0.00 |
| 71C | STEVEN E. OTTO | 7100-000 | $0.00 | $12,825.13 | $12,825.13 | $2,180.65 |
| 75 | NICOR GAS | 7100-000 | $0.00 | $965.93 | $965.93 | $164.24 |
| 77B | TROY HAMMOND | 7100-000 | $0.00 | $6,395.75 | $6,395.75 | $1,087.48 |
| 79B | MICHAEL P. BARNICK | 7100-000 | $0.00 | $8,314.31 | $8,314.31 | $1,413.68 |
| 81A | ARAVIND SRINIVASAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84B | ARAVIND SRINIVASAN | 7100-000 | $0.00 | $1,085.00 | $1,085.00 | $0.00 |
| | Office of the Clerk (Claim No. 84B; ARAVIND SRINIVASAN) | 7100-001 | $0.00 | $0.00 | $0.00 | $184.48 |

| 85B | MICHAEL SCHLATTMAN | 7100-000 | $0.00 | $125.00 | $125.00 | $21.25 |
|---|---|---|---|---|---|---|
| 86B | MIKE DELAPLAIN | 7100-000 | $0.00 | $4,277.03 | $4,277.03 | $727.23 |
| 90B | HANSEL JEREZA | 7100-000 | $0.00 | $3,958.33 | $3,958.33 | $673.03 |
| 91A | OHIO DEPARTMENT OF TAXATION | 7100-000 | $0.00 | $2,746.35 | $0.00 | $0.00 |
| 92B | JIM AMMIRAT1 | 7100-000 | $0.00 | $27,232.39 | $23,879.58 | $4,060.25 |
| 93A | JEFFREY D. KLUEGER | 7100-000 | $0.00 | $7,800.00 | $7,800.00 | $1,326.24 |
| 98B | ALBERT C. SCHWARTZ | 7100-000 | $0.00 | $30,450.53 | $30,453.53 | $5,178.01 |
| 99B | CHARLES SCHUSTER | 7100-000 | $0.00 | $33,744.74 | $33,744.74 | $5,737.62 |
| 103A | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-000 | $0.00 | $400.00 | $400.00 | $68.01 |
| 105A | OHIO DEPARTMENT OF TAXATION | 7100-000 | $0.00 | $12,000.00 | $7,800.00 | $1,326.23 |
| 110A | ILLINOIS DEPT. OF REVENUE | 7100-000 | $0.00 | $6,094.08 | $6,094.08 | $1,036.18 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $42,618,267.00 | $32,069,849.94 | $5,430,974.28 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 1          Exhibit 8

| Case No.: | 09-36439-PSH | | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | Date Filed (f) or Converted (c): | 04/01/2010 (c) |
| For the Period Ending: | 5/7/2015 | | | §341(a) Meeting Date: | 05/26/2010 |
| | | | | Claims Bar Date: | 10/12/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | INTEREST - INSURANCE POLICIES (u) | $0.00 | $1,664.96 | | $1,664.96 | FA |
| Asset Notes: | PREMIUM POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 18601446 | | | | | |
| 2 | INTEREST COLLECTED FROM INSURANCE POLICIES (u) | $0.00 | $72.48 | | $72.48 | FA |
| Asset Notes: | PREMIUM POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 18601459 | | | | | |
| 3 | INTEREST IN INSURANCE POLICIES (u) | $0.00 | $3,092,215.44 | | $3,092,215.44 | FA |
| Asset Notes: | MASS MUTUAL LIFE INSURANCE POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 11439821 | | | | | |
| 4 | INTEREST IN THE INSURANCE POLICIES (u) | $0.00 | $3,092,344.52 | | $3,092,344.52 | FA |
| Asset Notes: | MASS MUTUAL LIFE INSURANCE POLICY REFUND, PLUS INTEREST, FOR POLICY NO. 32024951 | | | | | |
| 5 | STOCK AND BUSINESS INTERESTS (u) | $0.00 | $7,973.95 | | $7,973.95 | FA |
| Asset Notes: | LIQUIDATION OF STOCK INTEREST IN FORCELOGIX, INC. | | | | | |
| 6 | TAX REFUNDS (u) | $0.00 | $41.40 | | $41.40 | FA |
| Asset Notes: | WARRANT REFUND RECEIVED FROM STATE OF TEXAS | | | | | |
| 7 | SETTLEMENT FUNDS (u) | $0.00 | $925,927.30 | | $925,927.30 | FA |
| Asset Notes: | SETTLEMENT OF CLAIMS WITH OFFICERS | | | | | |
| 8 | MISCELLANEOUS RECEIPTS (u) | $0.00 | $24,644.76 | | $0.00 | FA |
| Asset Notes: | THIS WAS DEPOSITED IN THE CASE IN ERROR. THE WIRE DEPOSIT WAS ACTUALLY MEANT FOR ANOTHER CASE, CANOPY FINANCIAL, INC.; CASE NO. 09-44943. PER U.S. TRUSTEE'S CONSENT, A CHECK IN THE AMOUNT OF $24,644.76 WAS SUBSEQUENTLY ISSUED TO THE CANOPY ESTATE. | | | | | |
| 9 | MISCELLANEOUS RECEIPTS (u) | $0.00 | $25.00 | | $0.00 | FA |
| Asset Notes: | -Funds received from former employee to reimburse estate for cover costs to obtain that employee's payroll records | | | | | |
| 9999 | VOID | $0.00 | $0.00 | | $0.00 | $0.00 |
| 10000 | SETTLEMENT WITH MICHELE AND SARAH SHEAFFER (u) | $0.00 | $16,000.00 | | $16,000.00 | FA |
| Asset Notes: | PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | | | | | |
| 10001 | REFUND OF PENALTIES PER ABATEMENT REQUEST | $0.00 | $877.86 | | $877.86 | FA |
| Asset Notes: | REFUND OF PENALTIES PER ABATEMENT REQUEST | | | | | |
| 10002 | FEE TO PAYROLL COMPANY (PAYLOCITY) FOR EMPLOYEE PAYROLL RECORDS | $0.00 | $25.00 | | $25.00 | FA |
| Asset Notes: | FEE TO PAYROLL COMPANY (PAYLOCITY) FOR EMPLOYEE JEFF KLUEGER TO OBTAIN HIS PAYROLL RECORDS FOR TAX RETURN PURPOSES. PAYLOCITY PAID | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2   Exhibit 8

| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Date Filed (f) or Converted (c): | 04/01/2010 (c) |
| For the Period Ending: | 5/7/2015 | §341(a) Meeting Date: | 05/26/2010 |
| | | Claims Bar Date: | 10/12/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | BY THE ESTATE AND THE ESTATE WAS REIMBURSED BY KLUEGER. | | | | | |
| **Ref. #** | | | | | | |
| INT | Interest Asset | Unknown | Unknown | | $17,856.42 | FA |

**TOTALS (Excluding unknown value)**                                                                      **Gross Value of Remaining Assets**

| | | $0.00 | $7,161,812.67 | | $7,154,999.33 | $0.00 |

**Major Activities affecting case closing:**
   The Final Report was filed on 2/14/04 and distribution checks were issued 3/26/14.  Waiting for zero bank balance statement.

| Initial Projected Date Of Final Report (TFR): | 12/31/2011 | Current Projected Date Of Final Report (TFR): | 02/13/2014 | /s/ GUS A. PALOIAN |
|---|---|---|---|---|
| | | | | GUS A. PALOIAN |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Assoc Bank Checking Account |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer of Estate Funds from BofA | 9999-000 | $6,596,871.85 | | $6,596,871.85 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $6,596,856.85 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $6,596,871.85 |
| 12/16/2011 | 1001 | STETLER, DUFFY & ROTERT, LTD. | ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 12/13/11 | * | | $12,847.96 | $6,584,023.89 |
| | | | SPECIAL COUNSEL FEES          $(11,167.50) | 3210-000 | | | $6,584,023.89 |
| | | | SPECIAL COUNSEL EXPENSES      $(1,680.46) | 3220-000 | | | $6,584,023.89 |
| 12/16/2011 | 1002 | INTERNATIONAL SURETIES | TRUSTEE BOND | 2300-000 | | $11,979.00 | $6,572,044.89 |
| 12/19/2011 | 1003 | PROTEK | PROFESSIONAL COMPENSATION | 3991-000 | | $387.50 | $6,571,657.39 |
| 12/19/2011 | 1004 | GRM STORAGE | Miscellaneous expense | 2410-000 | | $97.57 | $6,571,559.82 |
| 12/19/2011 | 1005 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,571,519.82 |
| 01/06/2012 | 1006 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,571,479.82 |
| 01/06/2012 | 1007 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,776.55 | $6,569,703.27 |
| 02/01/2012 | 1008 | GRM | MISCELLANEOUS EXPENSE OF THE ESTATE | 2410-000 | | $97.57 | $6,569,605.70 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $6,569,605.70 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $6,596,871.85 | $6,596,871.85 | |

Case 09-36439   Doc 267   Filed 05/20/15   Entered 05/20/15 15:47:50   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | | | Checking Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | Assoc Bank Checking Account |
| For Period Beginning: | 9/30/2009 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,596,871.85 | $6,596,871.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,596,871.85 | $6,569,605.70 | |
| | | | **Subtotal** | | $0.00 | $27,266.15 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $27,266.15 | |

| **For the period of  9/30/2009 to 5/7/2015** | | **For the entire history of the account between 01/18/2012 to 5/7/2015** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,596,871.85 | Total Internal/Transfer Receipts: | $6,596,871.85 |
| | | | |
| Total Compensable Disbursements: | $27,266.15 | Total Compensable Disbursements: | $27,266.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $27,266.15 | Total Comp/Non Comp  Disbursements: | $27,266.15 |
| Total Internal/Transfer  Disbursements: | $6,569,605.70 | Total Internal/Transfer  Disbursements: | $6,569,605.70 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | Money Market Acct #: | ******4293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA MM Account (Interest Earn |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2009 | (1) | NORTHWESTERN MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $1,664.96 | | $1,664.96 |
| 11/10/2009 | (2) | NORTHWESTERN MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $72.48 | | $1,737.44 |
| 11/13/2009 | (3) | MASS MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $3,092,215.44 | | $3,093,952.88 |
| 11/13/2009 | (4) | MASS MUTUAL | CASH SURRENDER VALUE OF LIFE | 1229-000 | $3,092,344.52 | | $6,186,297.40 |
| 11/18/2009 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $14,000.00 | $6,172,297.40 |
| 11/30/2009 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $262.59 | | $6,172,559.99 |
| 12/03/2009 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $6,165,559.99 |
| 12/31/2009 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.43 | | $6,166,188.42 |
| 01/04/2010 | (5) | FORCELOGIX, INC. | LIQUIDATION OF STOCK | 1229-000 | $7,973.95 | | $6,174,162.37 |
| 01/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.44 | | $6,174,790.81 |
| 01/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $300.00 | $6,174,490.81 |
| 02/26/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $567.65 | | $6,175,058.46 |
| 03/05/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $650.00 | $6,174,408.46 |
| 03/10/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $100.00 | $6,174,308.46 |
| 03/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $628.48 | | $6,174,936.94 |
| 04/12/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $6,166,936.94 |
| 04/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $167,307.23 | $5,999,629.71 |
| 04/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $606.65 | | $6,000,236.36 |
| 05/28/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $610.72 | | $6,000,847.08 |
| 06/24/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $9,000.00 | $5,991,847.08 |
| 06/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $590.87 | | $5,992,437.95 |
| 07/16/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $5,991,437.95 |
| 07/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $609.88 | | $5,992,047.83 |
| 08/17/2010 | | COMMONWEALTH OF MASSACHUSETTS | TAX REFUND | 2990-000 | | ($7,596.42) | $5,999,644.25 |
| 08/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $610.16 | | $6,000,254.41 |
| 08/31/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $11,000.00 | $5,989,254.41 |
| 09/27/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $5,987,254.41 |
| | | | | **SUBTOTALS** | $6,200,015.22 | $212,760.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | Money Market Acct #: | ******4293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA MM Account (Interest Earn |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $589.95 | | $5,987,844.36 |
| 10/29/2010 | | ON THE SIDE INVESTMENTS | DEPOSITED IN ERROR. RECEIVED AUTHORITY FROM U.S. TRUSTEE'S OFFICE TO TRANSFER FUNDS, VIA CHECK, TO THE CORRECT ESTATE. | 1280-000 | $24,644.76 | | $6,012,489.12 |
| 10/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $610.78 | | $6,013,099.90 |
| 10/29/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $5,988,099.90 |
| 11/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $589.87 | | $5,988,689.77 |
| 12/01/2010 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $45,000.00 | $5,943,689.77 |
| 12/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $604.99 | | $5,944,294.76 |
| 01/07/2011 | (7) | TRAVELERS | | 1249-000 | $925,927.30 | | $6,870,222.06 |
| 01/11/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $100.00 | $6,870,122.06 |
| 01/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | $647.67 | | $6,870,769.73 |
| 02/22/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,870,569.73 |
| 02/24/2011 | 201 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | $1,531.19 | $6,869,038.54 |
| 02/24/2011 | 201 | Reverses Check # 201 | TRUSTEE BOND | 2300-004 | | ($1,531.19) | $6,870,569.73 |
| 03/16/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $6,855,569.73 |
| 05/04/2011 | | COMMONWEALTH OF MASSACHUSETTS | TAXES | 2990-000 | | $7,596.42 | $6,847,973.31 |
| 05/05/2011 | | Reverses Wire Out # 0 | TAXES | 2990-000 | | ($7,596.42) | $6,855,569.73 |
| 05/10/2011 | | COMMONWEALTH OF MASSACHUSETTS | TAXES | 2990-000 | | $7,596.42 | $6,847,973.31 |
| 05/13/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $1,300.00 | $6,846,673.31 |
| 05/26/2011 | | Transfer to Acct #******4303 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1,200.00 | $6,845,473.31 |
| 07/21/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $6,842,973.31 |
| 08/08/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,842,773.31 |
| 09/06/2011 | | Transfer to Acct #******4303 | Bank Funds Transfer | 9999-000 | | $200.00 | $6,842,573.31 |
| 10/04/2011 | | Transfer from Acct #******4303 | Bank Funds Transfer | 9999-000 | $307.91 | | $6,842,881.22 |
| 10/07/2011 | 202 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $6,842,841.22 |

|  |  |  | **SUBTOTALS** | | $953,923.23 | $98,336.42 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Money Market Acct #: | ******4293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA MM Account (Interest Earn |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2011 | 203 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $5,006.25 | $6,837,834.97 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | $5,000.00 | $6,832,834.97 |
| 11/03/2011 | 204 | SEYFARTH SHAW LLP | SEYFARTH FIRST CHAPTER 7 EXPENSES -PURSUANT TO COURT ORDER DATED 11/3/11 | | * | | $213,400.15 | $6,619,434.82 |
| | | | ATTORNEY FEES | $(195,241.00) | 3110-000 | | | $6,619,434.82 |
| | | | ATTORNEY EXPENSES | $(18,159.15) | 3120-000 | | | $6,619,434.82 |
| 11/03/2011 | 205 | SEYFARTH SHAW LLP | SEYFARTH SECOND AND FINAL CHAPTER 11 ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 4/29/10 | | * | | $18,825.40 | $6,600,609.42 |
| | | | | $(17,099.75) | 6110-000 | | | $6,600,609.42 |
| | | | | $(1,725.65) | 6120-000 | | | $6,600,609.42 |
| 11/06/2011 | 206 | PROTEK INTERNATIONAL, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 3991-000 | | $3,600.00 | $6,597,009.42 |
| 11/06/2011 | 207 | GRM | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2410-000 | | $97.57 | $6,596,911.85 |
| 11/06/2011 | 208 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $40.00 | $6,596,871.85 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | | 9999-000 | | $6,596,871.85 | $0.00 |

| | | | | | **SUBTOTALS** | $0.00 | $6,842,841.22 |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-36439-PSH |
| Case Name: | SYSIX TECHNOLOGIES, LLC |
| Primary Taxpayer ID #: | **-***0944 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/30/2009 |
| For Period Ending: | 5/7/2015 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4293 |
| Account Title: | BofA MM Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $7,153,938.45 | $7,153,938.45 | $0.00 |
| | | | Less: Bank transfers/CDs | | $307.91 | $6,907,929.08 | |
| | | | Subtotal | | $7,153,630.54 | $246,009.37 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $7,153,630.54 | $246,009.37 | |

| For the period of 9/30/2009 to 5/7/2015 | | For the entire history of the account between 11/10/2009 to 5/7/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,153,630.54 | Total Compensable Receipts: | $7,153,630.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,153,630.54 | Total Comp/Non Comp Receipts: | $7,153,630.54 |
| Total Internal/Transfer Receipts: | $307.91 | Total Internal/Transfer Receipts: | $307.91 |
| | | | |
| Total Compensable Disbursements: | $246,009.37 | Total Compensable Disbursements: | $246,009.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $246,009.37 | Total Comp/Non Comp Disbursements: | $246,009.37 |
| Total Internal/Transfer Disbursements: | $6,907,929.08 | Total Internal/Transfer Disbursements: | $6,907,929.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******4303 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $14,000.00 | | $14,000.00 |
| 11/18/2009 | 2001 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND | 2300-000 | | $13,610.00 | $390.00 |
| 12/03/2009 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $7,390.00 |
| 12/03/2009 | 2002 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $7,049.15 | $340.85 |
| 01/13/2010 | 2003 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $193.45 | $147.40 |
| 01/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $300.00 | | $447.40 |
| 01/29/2010 | 2004 | PAYLOCITY PAYROLL | PAYROLL FEES | 6950-000 | | $332.00 | $115.40 |
| 03/05/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $650.00 | | $765.40 |
| 03/05/2010 | 2005 | UNITED STATES TRUSTEE | CHAPTER 11 QUARTERLY FEE | 2950-000 | | $650.00 | $115.40 |
| 03/10/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $100.00 | | $215.40 |
| 03/10/2010 | 2006 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $95.00 | $120.40 |
| 04/12/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $8,120.40 |
| 04/12/2010 | 2007 | MILLER ADVERTISING AGENCY, INC. | | 2990-000 | | $7,477.18 | $643.22 |
| 04/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $167,307.23 | | $167,950.45 |
| 04/29/2010 | 2008 | SEYFARTH SHAW LLP | SEYFARTH FIRST CHAPTER 11 ATTORNEY FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 4/29/10 | * | | $138,212.73 | $29,737.72 |
| | | | $(136,859.59) | 6110-000 | | | $29,737.72 |
| | | | $(1,353.14) | 6110-000 | | | $29,737.72 |
| 04/29/2010 | 2009 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION | 6101-000 | | $29,094.50 | $643.22 |
| 05/28/2010 | 2010 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 6920-000 | | $190.00 | $453.22 |
| 06/17/2010 | 2011 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $358.22 |
| 06/24/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $9,000.00 | | $9,358.22 |
| 06/24/2010 | 2012 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $9,265.66 | $92.56 |
| | | | **SUBTOTALS** | | $206,357.23 | $206,264.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 09-36439-PSH | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | | **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Primary Taxpayer ID #:** | **-***0944 | | **Checking Acct #:** | ******4303 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | BofA Checking Account | |
| **For Period Beginning:** | 9/30/2009 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 5/7/2015 | | **Separate bond (if applicable):** | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/16/2010 | | Transfer from Acct #******4293 | | 9999-000 | $1,000.00 | | $1,092.56 |
| 07/16/2010 | 2013 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $997.56 |
| 08/10/2010 | 2014 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $902.56 |
| 08/11/2010 | (6) | THE STATE OF TEXAS PAYMENT INFORMAT | TAX REFUND | 1224-000 | $41.40 | | $943.96 |
| 08/31/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $11,000.00 | | $11,943.96 |
| 08/31/2010 | 2015 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM - 2010 | 2300-000 | | $11,665.00 | $278.96 |
| 09/09/2010 | 2016 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $183.96 |
| 09/23/2010 | (10002) | JEFFREY D. KLUEGER | MICELLANEOUS EXPENSE OF THE ESTATE | 1180-000 | $25.00 | | $208.96 |
| 09/23/2010 | | Reverses Check # 2017 | MISCELLANEOUS | 2990-003 | | ($25.00) | $233.96 |
| 09/23/2010 | 2017 | JEFFREY D. KLUEGER | MISCELLANEOUS | 2990-000 | | $25.00 | $208.96 |
| 09/23/2010 | 2018 | PAYLOCITY | MISCELLANEOUS | 2990-000 | | $25.00 | $183.96 |
| 09/27/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $2,183.96 |
| 09/27/2010 | 2019 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,750.00 | $433.96 |
| 10/08/2010 | 2020 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $338.96 |
| 10/29/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $25,338.96 |
| 10/29/2010 | 2021 | GUS A. PALOIAN, TRUSTEE FOR ESTATE | TRANSER FUNDS FROM SYSIX ESTATE MMA; TO CANOPY ESTATE MMA; FUNDS WERE ERRONEOUSLY DEPOSITED, VIA WIRE TRANSFER, INTO SYSIX ESTATE RATHER THAN CANOPY MMA | 1280-000 | ($24,644.76) | | $694.20 |
| 11/23/2010 | 2022 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $599.20 |
| 12/01/2010 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $45,000.00 | | $45,599.20 |

|  |  | **SUBTOTALS** | | | $59,421.64 | $13,915.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|----------|--------------|--|---------------|----------------|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******4303 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2010 | 2023 | STETLER, DUFFY & ROTERT, LTD. | ATTORNEY FEES PURSUANT TO COURT ORDER DATED 12/1/10 | * | | $45,483.66 | $115.54 |
| | | | SPECIAL COUNSEL FEES $(45,110.00) | 3210-000 | | | $115.54 |
| | | | SPECIAL COUNSEL EXPENSES $(373.66) | 3220-000 | | | $115.54 |
| 12/08/2010 | 2024 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $20.54 |
| 01/11/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $100.00 | | $120.54 |
| 01/11/2011 | 2025 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $25.54 |
| 02/22/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $225.54 |
| 02/23/2011 | 2026 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $130.54 |
| 03/16/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $15,130.54 |
| 03/16/2011 | 2027 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $14,675.00 | $455.54 |
| 03/21/2011 | 2028 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $360.54 |
| 04/20/2011 | 2029 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $265.54 |
| 05/13/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $1,300.00 | | $1,565.54 |
| 05/13/2011 | 2030 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $1,470.54 |
| 05/13/2011 | 2031 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $1,200.00 | $270.54 |
| 05/26/2011 | | Transfer from Acct #******4293 | TRANSFER TO WRITE CHECKS | 9999-000 | $1,200.00 | | $1,470.54 |
| 05/26/2011 | 2032 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $1,200.00 | $270.54 |
| 06/13/2011 | 2033 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $175.54 |
| 07/19/2011 | 2034 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.00 | $80.54 |
| 07/21/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $2,580.54 |
| | | | **SUBTOTALS** | | $20,300.00 | $63,318.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******4303 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/21/2011 | 2035 | PROTEK INTERNATIONAL, INC. | PROFESSIONAL COMPENSATION | 3991-000 | | $2,400.00 | $180.54 |
| 08/08/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $380.54 |
| 08/08/2011 | 2036 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $40.00 | $340.54 |
| 08/15/2011 | 2037 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $97.57 | $242.97 |
| 09/06/2011 | | Transfer from Acct #******4293 | Bank Funds Transfer | 9999-000 | $200.00 | | $442.97 |
| 09/06/2011 | 2038 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING FEE Invoice 593 | 2990-000 | | $40.00 | $402.97 |
| 09/13/2011 | 2039 | GRM INFORMATION MANAGEMENT SERVICES | STORAGE FEES | 2410-000 | | $95.06 | $307.91 |
| 10/04/2011 | | Transfer to Acct #******4293 | Bank Funds Transfer | 9999-000 | | $307.91 | $0.00 |

| | | | TOTALS: | | $286,478.87 | $286,478.87 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $311,057.23 | $307.91 | |
| | | | Subtotal | | ($24,578.36) | $286,170.96 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | ($24,578.36) | $286,170.96 | |

| For the period of 9/30/2009 to 5/7/2015 | | For the entire history of the account between 11/10/2009 to 5/7/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | ($24,578.36) | Total Compensable Receipts: | ($24,578.36) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($24,578.36) | Total Comp/Non Comp Receipts: | ($24,578.36) |
| Total Internal/Transfer Receipts: | $311,057.23 | Total Internal/Transfer Receipts: | $311,057.23 |
| | | | |
| Total Compensable Disbursements: | $286,170.96 | Total Compensable Disbursements: | $286,170.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $286,170.96 | Total Comp/Non Comp Disbursements: | $286,170.96 |
| Total Internal/Transfer Disbursements: | $307.91 | Total Internal/Transfer Disbursements: | $307.91 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 5/7/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0064 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $6,569,605.70 | | $6,569,605.70 |
| 03/02/2012 | 5001 | INFOSTEWARDS, INC. | INVOICE #672 - COLO SPACE | 2990-000 | | $20.00 | $6,569,585.70 |
| 03/02/2012 | 5002 | GRM INFORMATION MANAGEMENT SYSTEMS | JANUARY, 2012 STORAGE FEE - INV. NO. 55702 | 2410-000 | | $96.43 | $6,569,489.27 |
| 03/02/2012 | 5003 | INVENTUS | RELATIVITY PROJECT MANAGING/HOSTING INV. NOS. CHI74522, CHI74703, CHI75091 | 2990-000 | | $5,283.99 | $6,564,205.28 |
| 03/14/2012 | | Transfer To: #******0155 | OPEN MMA | 9999-000 | | $6,500,000.00 | $64,205.28 |
| 03/14/2012 | 5004 | GRM INFORMATOIN MANAGEMENT SYSTEMS | INVOICE #0056487 - MARCH, 2012 | 2410-000 | | $97.57 | $64,107.71 |
| 03/14/2012 | 5005 | INFOSTEWARDS, INC. | INVOICE # 689 - MARCH, 2012 | 2990-000 | | $20.00 | $64,087.71 |
| 03/21/2012 | (10000) | RALPH, SCHWAB & SCHIEVER | SHEAFFER SETTLEMENT PAYMENT, PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | 1249-000 | $10,000.00 | | $74,087.71 |
| 04/04/2012 | 5006 | INFOSTEWARDS, INC. | INVOICE #707 | 2990-000 | | $20.00 | $74,067.71 |
| 04/05/2012 | (10000) | RALPH, SCHWAB & SCHIEVER | SHEAFFER SETTLEMENT PAYMENT, PURSUANT TO COURT ORDER DATED APRIL 5, 2012 | 1249-000 | $6,000.00 | | $80,067.71 |
| 04/30/2012 | | Transfer From: #******0155 | FOR INTERIM DISTRIBUTION TO WAGE CLAIMANTS | 9999-000 | $213,000.00 | | $293,067.71 |
| 04/30/2012 | | INTERNAL REVENUE SERVICE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-003 | | $73,737.49 | $219,330.22 |
| 04/30/2012 | 5007 | WENDEE LOPEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $845.26 | $218,484.96 |
| 04/30/2012 | 5008 | CHRIS MINUCCI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,418.03 | $212,066.93 |
| 04/30/2012 | 5009 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,512.22 | $210,554.71 |
| 04/30/2012 | 5010 | JEFFREY M. VICKERY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,888.81 | $208,665.90 |
| 04/30/2012 | 5011 | YVETTE D. HOLT | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,959.75 | $204,706.15 |

|  |  | SUBTOTALS | $6,798,605.70 | $6,593,899.55 |
|---|---|---|---|---|

Case 09-36439   Doc 267   Filed 05/20/15   Entered 05/20/15 15:47:50   Desc Main
Page No: 12

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-36439-PSH | | | **Trustee Name:** | | Gus A. Paloian |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | | | **Bank Name:** | | East West Bank |
| **Primary Taxpayer ID #:** | **-***0944 | | | **Checking Acct #:** | | ******0064 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 9/30/2009 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 5/7/2015 | | | **Separate bond (if applicable):** | | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5012 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,327.20 | $203,378.95 |
| 04/30/2012 | 5013 | JOHNNY DAVIS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,248.13 | $202,130.82 |
| 04/30/2012 | 5014 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,540.09 | $198,590.73 |
| 04/30/2012 | 5015 | BOB SHEAFFER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $936.40 | $197,654.33 |
| 04/30/2012 | 5016 | RITA TIJERINA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,600.77 | $195,053.56 |
| 04/30/2012 | 5017 | WILLIAM LAFLAMME | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,070.35 | $188,983.21 |
| 04/30/2012 | 5018 | MUTUAL OF OMAHA INSURANCE COMPANY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,930.24 | $187,052.97 |
| 04/30/2012 | 5019 | ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,016.85 | $181,036.12 |
| 04/30/2012 | 5020 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,824.96 | $178,211.16 |
| 04/30/2012 | 5021 | NICOLE GAVRICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,036.23 | $175,174.93 |
| 04/30/2012 | 5022 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,027.13 | $170,147.80 |
| 04/30/2012 | 5023 | NED W. COVIC | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,093.26 | $164,054.54 |
| 04/30/2012 | 5024 | JOHN TAYLOR | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,004.33 | $161,050.21 |
| 04/30/2012 | 5025 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $4,527.96 | $156,522.25 |
| 04/30/2012 | 5026 | STEVEN E. OTTO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,013.50 | $150,508.75 |
| | | | **SUBTOTALS** | | $0.00 | $54,197.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5027 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,858.09 | $148,650.66 |
| 04/30/2012 | 5028 | MATTHEW MODER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,147.36 | $145,503.30 |
| 04/30/2012 | 5029 | TROY S. HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,152.25 | $139,351.05 |
| 04/30/2012 | 5030 | WADE SCHEFFNER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,574.00 | $136,777.05 |
| 04/30/2012 | 5031 | MICHAEL P. BARNICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,423.07 | $130,353.98 |
| 04/30/2012 | 5032 | MELANIE EGGLESTON | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $797.80 | $129,556.18 |
| 04/30/2012 | 5033 | LORI WALSH | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,019.52 | $128,536.66 |
| 04/30/2012 | 5034 | AARON HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,552.11 | $124,984.55 |
| 04/30/2012 | 5035 | ARAVIND SRINIVASAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,696.10 | $121,288.45 |
| 04/30/2012 | 5036 | MICHAEL SCHLATTMAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $3,357.31 | $117,931.14 |
| 04/30/2012 | 5037 | MIKE DELAPLAIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,133.49 | $111,797.65 |
| 04/30/2012 | 5038 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,111.49 | $109,686.16 |
| 04/30/2012 | 5039 | NANCY BRUCE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,017.37 | $107,668.79 |
| 04/30/2012 | 5040 | SHANIN DRANE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,342.40 | $106,326.39 |
| 04/30/2012 | 5041 | HANSEL JEREZA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,149.58 | $100,176.81 |

| | | | | SUBTOTALS | $0.00 | $50,331.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2012 | 5042 | JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,051.98 | $94,124.83 |
| 04/30/2012 | 5043 | JEFFREY D. KLUEGER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $7,046.32 | $87,078.51 |
| 04/30/2012 | 5044 | SHERRI CUPLIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,823.25 | $85,255.26 |
| 04/30/2012 | 5045 | METROPOLITAN LIFE INSURANCE COMPANY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $2,887.73 | $82,367.53 |
| 04/30/2012 | 5046 | MICHAEL JOHNSON | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,646.71 | $76,720.82 |
| 04/30/2012 | 5047 | KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $829.41 | $75,891.41 |
| 04/30/2012 | 5048 | ALBERT C. SCHWARTZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,079.86 | $69,811.55 |
| 04/30/2012 | 5049 | CHARLES SCHUSTER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $5,869.91 | $63,941.64 |
| 04/30/2012 | 5050 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,364.86 | $61,576.78 |
| 04/30/2012 | 5051 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $1,876.88 | $59,699.90 |
| 04/30/2012 | 5052 | JEFFREY M. VICKERY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $250.00 | $59,449.90 |
| 04/30/2012 | 5053 | SECURIAN-for Jeffrey Vickery | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $853.56 | $58,596.34 |
| 04/30/2012 | 5054 | SECURIAN FOR ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,599.80 | $56,996.54 |
| 04/30/2012 | 5055 | SECURIAN FOR MICHAEL P. BARNICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $968.55 | $56,027.99 |
| 04/30/2012 | 5056 | SECURIAN FOR AARON HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,334.38 | $54,693.61 |
| | | | **SUBTOTALS** | | $0.00 | $45,483.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No．| 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5057 | SECURIAN FOR MIKE DELAPLAIN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,418.55 | $53,275.06 |
| 04/30/2012 | 5058 | SECURIAN FOR SHANIN DRANE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $577.08 | $52,697.98 |
| 04/30/2012 | 5059 | SECURIAN FOR JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,545.21 | $51,152.77 |
| 04/30/2012 | 5060 | KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.00 | $51,082.77 |
| 04/30/2012 | 5061 | SECURIAN FOR KRISTEN L. RHODES | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $561.88 | $50,520.89 |
| 04/30/2012 | 5062 | SECURIAN FOR CHARLES SCHUSTER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,828.14 | $48,692.75 |
| 04/30/2012 | 5063 | MIA JACOBS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.22 | $48,622.53 |
| 04/30/2012 | 5064 | WENDEE LOPEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $326.92 | $48,295.61 |
| 04/30/2012 | 5065 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $188.50 | $48,107.11 |
| 04/30/2012 | 5066 | CAROL A. PRUSANK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,129.88 | $46,977.23 |
| 04/30/2012 | 5067 | YVETTE D. HOLT | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,621.88 | $45,355.35 |
| 04/30/2012 | 5068 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $57.50 | $45,297.85 |
| 04/30/2012 | 5069 | LISA VICKERS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,068.19 | $44,229.66 |
| 04/30/2012 | 5070 | JOHNNY DAVIS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $818.52 | $43,411.14 |
| | | | **SUBTOTALS** | | $0.00 | $11,282.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2012 | 5071 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $484.14 | $42,927.00 |
| 04/30/2012 | 5072 | JOHN RICHARDS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,766.42 | $41,160.58 |
| 04/30/2012 | 5073 | WILLIAM LAFLAMME | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,335.24 | $39,825.34 |
| 04/30/2012 | 5074 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $75.00 | $39,750.34 |
| 04/30/2012 | 5075 | NICOLE GAVRICK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $255.24 | $39,495.10 |
| 04/30/2012 | 5076 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $420.00 | $39,075.10 |
| 04/30/2012 | 5077 | ALYSA WALACK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $626.92 | $38,448.18 |
| 04/30/2012 | 5078 | NED W. COVIC | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,481.05 | $36,967.13 |
| 04/30/2012 | 5079 | JOHN TAYLOR | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $95.96 | $36,871.17 |
| 04/30/2012 | 5080 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $742.82 | $36,128.35 |
| 04/30/2012 | 5081 | SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,651.89 | $34,476.46 |
| 04/30/2012 | 5082 | STEVEN E. OTTO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,605.02 | $32,871.44 |
| 04/30/2012 | 5083 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,069.33 | $31,802.11 |
| 04/30/2012 | 5084 | PAUL KOSLOWSKI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,387.88 | $30,414.23 |
| 04/30/2012 | 5085 | ROLAND CHAVEZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,410.88 | $29,003.35 |
| | | | **SUBTOTALS** | | $0.00 | $14,407.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5086 | MATTHEW MODER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $561.88 | $28,441.47 |
| 04/30/2012 | 5087 | TROY S. HAMMOND | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,389.38 | $27,052.09 |
| 04/30/2012 | 5088 | WADE SCHEFFNER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $641.88 | $26,410.21 |
| 04/30/2012 | 5089 | LORI WALSH | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $393.88 | $26,016.33 |
| 04/30/2012 | 5090 | ARAVIND SRINIVASAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,688.14 | $24,328.19 |
| 04/30/2012 | 5091 | MICHAEL SCHLATTMAN | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $871.88 | $23,456.31 |
| 04/30/2012 | 5092 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $62.50 | $23,393.81 |
| 04/30/2012 | 5093 | CHRISTINE WESBY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,051.88 | $22,341.93 |
| 04/30/2012 | 5094 | NANCY BRUCE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $781.88 | $21,560.05 |
| 04/30/2012 | 5095 | HANSEL JEREZA | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,393.55 | $20,166.50 |
| 04/30/2012 | 5096 | ALBERT C. SCHWARTZ | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,501.88 | $18,664.62 |
| 04/30/2012 | 5097 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $601.88 | $18,062.74 |
| 04/30/2012 | 5098 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $310.00 | $17,752.74 |
| 04/30/2012 | 5099 | KEN WILLIAMS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $491.72 | $17,261.02 |
| 04/30/2012 | 5100 | SHEILA MARKSTROM | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,260.20 | $16,000.82 |
| | | | **SUBTOTALS** | | $0.00 | $13,002.53 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-36439-PSH | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | |
| **Primary Taxpayer ID #:** | **-***0944 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/30/2009 | |
| **For Period Ending:** | 5/7/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Checking Acct #:** | ******0064 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5101 | JEFF RAMSEY | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,501.88 | $14,498.94 |
| 04/30/2012 | 5102 | RUSS VITRANO | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $1,356.05 | $13,142.89 |
| 04/30/2012 | 5103 | JOHN SCHEAFFER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $292.87 | $12,850.02 |
| 04/30/2012 | 5104 | ILLINOIS DEPT. OF REVENUE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $12,028.96 | $821.06 |
| 05/02/2012 | 5019 | VOID: ROBERT LAVIOLETTE | | 5300-003 | | ($6,016.85) | $6,837.91 |
| 05/02/2012 | 5063 | VOID: MIA JACOBS | | 5400-003 | | ($70.22) | $6,908.13 |
| 05/02/2012 | 5105 | SECURIAN FOR MIA JACOBS | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $70.22 | $6,837.91 |
| 05/02/2012 | 5106 | ROBERT LAVIOLETTE | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,016.85 | $821.06 |
| 05/04/2012 | 5020 | STOP PAYMENT: LISA FROSHEISER | Stop Payment for Check# 5020 | 5300-004 | | ($2,824.96) | $3,646.02 |
| 05/04/2012 | 5074 | STOP PAYMENT: LISA FROSHEISER | Stop Payment for Check# 5074 | 5400-004 | | ($75.00) | $3,721.02 |
| 05/04/2012 | 5107 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,824.96 | $896.06 |
| 05/04/2012 | 5108 | LISA FROSHEISER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $75.00 | $821.06 |
| 05/09/2012 | 5097 | STOP PAYMENT: MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($601.88) | $1,422.94 |
| 05/09/2012 | 5050 | STOP PAYMENT: MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($2,364.86) | $3,787.80 |
| 05/09/2012 | 5109 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-000 | | $601.88 | $3,185.92 |
| 05/09/2012 | 5110 | MIKE CARVER | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $2,364.86 | $821.06 |
| 05/14/2012 | 5103 | VOID: JOHN SCHEAFFER | | 5400-003 | | ($292.87) | $1,113.93 |

| | | SUBTOTALS | $0.00 | $14,886.89 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-36439-PSH | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | |
| **Primary Taxpayer ID #:** | **-***0944 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/30/2009 | |
| **For Period Ending:** | 5/7/2015 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0064 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2012 | 5111 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 57858 - APRIL, 2012 RENT | 2410-000 | | $97.57 | $1,016.36 |
| 05/14/2012 | 5112 | MICHELLE SHEAFFER | INTERIM DISTRIBUTION PURSUANT TO COURT ORDER DATED MARCH 20, 2012 | 5400-000 | | $292.87 | $723.49 |
| 06/08/2012 | 5042 | STOP PAYMENT: JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($6,051.98) | $6,775.47 |
| 06/21/2012 | 5025 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-004 | | ($4,527.96) | $11,303.43 |
| 06/21/2012 | 5080 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($742.82) | $12,046.25 |
| 06/21/2012 | 5081 | STOP PAYMENT: SHAWN KUJAK | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5400-004 | | ($1,651.89) | $13,698.14 |
| 06/21/2012 | 5113 | SHAWN KUJAK | | 5300-000 | | $7,036.46 | $6,661.68 |
| 06/21/2012 | 5114 | SHAWN KUJAK | | 5400-000 | | $742.82 | $5,918.86 |
| 06/21/2012 | 5115 | SHAWN KUJAK | | 5400-000 | | $1,651.89 | $4,266.97 |
| 06/28/2012 | 5116 | GRM INFORMATION MANAGEMENT SERVICES | 05/01/12-05/31/12 INVOICE NO.0058472 | 2410-000 | | $95.06 | $4,171.91 |
| 07/16/2012 | 5117 | GRM | JUNE, 2012 RENT PAYMENT;  INVOICE NO.0059245 | 2410-000 | | $135.44 | $4,036.47 |
| 07/16/2012 | 5118 | INFOSTEWARDS, INC. | JUNE, 2012 - INVOICE #759 | 2990-000 | | $20.00 | $4,016.47 |
| 07/30/2012 | | Transfer From: #******0155 | Transfer funds for payment of Seyfarth and Trustee fees | 9999-000 | $195,000.00 | | $199,016.47 |
| 07/30/2012 | 5119 | GUS A. PALOIAN | TRUSTEE'S 2ND FEE APPLICATION - PURSUANT TO COURT ORDER ENTERED 6/26/12 | * | | $59,135.50 | $139,880.97 |
| | | | | $(56,627.50) | 2100-000 | | $139,880.97 |
| | | | | $(2,508.00) | 6101-000 | | $139,880.97 |
| 07/30/2012 | 5120 | SEYFARTH SHAW LLP | SEYFARTH'S 2ND FEE APPLICATION EXPENSES - PURSUANT TO COURT ORDER ENTERED 6/26/12 | 3120-000 | | $4,656.71 | $135,224.26 |
| 07/30/2012 | 5121 | SEYFARTH SHAW LLP | SEYFARTH'S 2ND FEE APPLICATION FEES - PURSUANT TO COURT ORDER ENTERED 6/26/12 | 3110-000 | | $133,951.50 | $1,272.76 |
| 08/10/2012 | | Transfer From: #******0155 | TRANSFER FUNDS TO PAY ADMIN EXPENSES | 9999-000 | $15,000.00 | | $16,272.76 |

| | | |
|---|---|---|
| **SUBTOTALS** | $210,000.00 | $194,841.17 |

Case 09-36439   Doc 267   Filed 05/20/15   Entered 05/20/15 15:47:50   Desc Main | Page No: 20 | Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 5/7/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0064 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2012 | 5122 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM FOR TERM 10/15/12 TO 10/15/13 | 2300-000 | | $11,988.00 | $4,284.76 |
| 08/10/2012 | 5123 | GRM INFORMATION MANAGEMENT SYSTEMS | AUGUST, 2012 INVOICE NO. 00600500 | 2410-000 | | $97.57 | $4,187.19 |
| 08/10/2012 | 5124 | INFOSTEWARDS, INC. | PAYMENT OF AUGUST, 2012 INVOICE NO. 777 | 2990-000 | | $20.00 | $4,167.19 |
| 08/17/2012 | 2 | East West Bank | Bank Service Fee | 2600-000 | | $65.36 | $4,101.83 |
| 09/04/2012 | 5125 | INFOSTEWARDS, INC. | SEPTEMBER, 2012 INV. NO. 791 | 2990-000 | | $20.00 | $4,081.83 |
| 09/10/2012 | | East West Bank | Reverse Bank Fee | 2600-000 | | ($65.36) | $4,147.19 |
| 09/14/2012 | | Transfer From: #******0155 | PAYMENT OF PROFESSIONAL FEES | 9999-000 | $10,000.00 | | $14,147.19 |
| 09/14/2012 | 5126 | LEGALPEOPLE, LLC | PAYMENT OF INTERIM FEES PURSUANT TO COURT ORDER DATED 9/13/12 | 3210-000 | | $12,894.00 | $1,253.19 |
| 09/28/2012 | 5127 | GRM INFORMATION MANAGEMENT SERVICES | 11/1/11 INVOICE NO. 53474; AND 4/1/12 INVOICE NO. 57232 | 2410-000 | | $191.55 | $1,061.64 |
| 11/29/2012 | 5128 | GRM INFORMATION MANAGEMENT SERVICES | OCTOBER, 2012 RENT - INV. NO. 62656 | 2410-000 | | $95.06 | $966.58 |
| 11/29/2012 | 5129 | INFOSTEWARDS, INC. | OCTOBER, 2012 INV. NO. 806, NOVEMBER, 2012 INV. NO. 823 | 2990-000 | | $40.00 | $926.58 |
| 12/20/2012 | | Transfer From: #******0155 | TRANSFER FUNDS TO COVER CHECKS | 9999-000 | $50,000.00 | | $50,926.58 |
| 12/20/2012 | | VOID: INTERNAL REVENUE SERVICE | Voiding Bank Debit to IRS; cutting a check to the IRS for payment. | 5300-003 | | ($73,737.49) | $124,664.07 |
| 12/20/2012 | 5130 | INTERNAL REVENUE SERVICE | 941 FEDERAL TAX PAYMENT FOR PERIOD ENDING 6/30/12. | * | | $77,719.01 | $46,945.06 |
| | | | Employee Taxes for wage claims paid in April 2012.                    $(67,218.45) | 5300-000 | | | $46,945.06 |
| | | | $(3,981.52) | 5800-000 | | | $46,945.06 |
| | | | $(6,519.04) | 5800-000 | | | $46,945.06 |
| 12/20/2012 | 5131 | INFOSTEWARDS, INC. | INVOICE NO. 841, DECEMBER, 2012 | 2990-000 | | $20.00 | $46,925.06 |
| 01/07/2013 | 5132 | INFOSTEWARDS, INC. | INVOICE NO. 861, JANUARY, 2013 | 2990-000 | | $20.00 | $46,905.06 |
| 01/28/2013 | 5133 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 64349 - 12/1/12 | 2410-000 | | $97.57 | $46,807.49 |
| 02/12/2013 | 5134 | INFOSTEWARDS, INC. | INVOICE NO. 876, FEBRUARY, 2013 | 2990-000 | | $20.00 | $46,787.49 |
| | | | **SUBTOTALS** | | $60,000.00 | $29,485.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2013 | 5135 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 65864 - 1/1/13 | 2410-000 | | $95.00 | $46,692.49 |
| 03/11/2013 | 5136 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0066821, AND BALANCE OF INVOICE NO. 0063518 ($77.57) | 2410-000 | | $175.14 | $46,517.35 |
| 03/18/2013 | 5137 | INFOSTEWARDS, INC. | INVOICE NO. 892, MARCH, 2013 | 2990-000 | | $20.00 | $46,497.35 |
| 04/08/2013 | 5138 | INFOSTEWARDS, INC. | INVOICE NO. 908, APRIL, 2013 | 2990-000 | | $20.00 | $46,477.35 |
| 04/08/2013 | 5139 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0067695, APRIL, 2013 | 2410-000 | | $95.06 | $46,382.29 |
| 05/02/2013 | 5140 | INFOSTEWARDS, INC. | INVOICE NO. 923, MAY, 2013 | 2990-000 | | $20.00 | $46,362.29 |
| 05/07/2013 | | Transfer From: #******0155 | TRANSFER FUNDS TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | $100,000.00 | | $146,362.29 |
| 05/07/2013 | 5141 | SEYFARTH SHAW LLP | PAYMENT OF SEYFARTH'S THIRD FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/7/13 | * | | $132,077.76 | $14,284.53 |
| | | | THIRD SEYFARTH FEES                $(129,746.00) | 3110-000 | | | $14,284.53 |
| | | | THIRD SEYFARTH EXPENSES      $(2,331.76) | 3120-000 | | | $14,284.53 |
| 05/07/2013 | 5142 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0068550, MAY, 2013 | 2410-000 | | $111.93 | $14,172.60 |
| 06/07/2013 | 5143 | INFOSTEWARDS, INC. | INVOICE NO. 943, JUNE, 2013 | 2990-000 | | $20.00 | $14,152.60 |
| 06/14/2013 | 5144 | GRM INFORMATION SERVICES | PAYMENT OF INVOICE NO. 0066416 JUNE, 2013 | 2410-000 | | $108.96 | $14,043.64 |
| 07/15/2013 | 5145 | GRM INFORMATION SERVICES | PAYMENT OF FINAL INVOICE NO. 0070281, INCLUDING FEE FOR DESTRUCTION OF DOCUMENTS | 2410-000 | | $2,683.19 | $11,360.45 |
| 03/26/2014 | | Transfer From: #******0155 | | 9999-000 | $5,914,320.58 | | $5,925,681.03 |
| 03/26/2014 | | Transfer From: #******0155 | | 9999-000 | $324.09 | | $5,926,005.12 |
| 03/26/2014 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 17.00; | 5300-000 | | $992.14 | $5,925,012.98 |
| 03/26/2014 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $20,585.73 | $5,904,427.25 |
| 03/26/2014 | 5146 | GUS A. PALOIAN, TRUSTEE | Trustee Compensation | 2100-000 | | $181,272.48 | $5,723,154.77 |
| 03/26/2014 | 5147 | OFFICE OF THE U.S. TRUSTEE | Claim #: 25; Distribution Dividend: 100.00; | 2950-000 | | $975.00 | $5,722,179.77 |
| 03/26/2014 | 5148 | SEYFARTH SHAW LLP | Claim #: 1; Distribution Dividend: 100.00; | 3110-000 | | $35,445.50 | $5,686,734.27 |
| 03/26/2014 | 5149 | SEYFARTH SHAW LLP | Claim #: 1; Distribution Dividend: 100.00; | 3120-000 | | $3,659.34 | $5,683,074.93 |
| | | | **SUBTOTALS** | | $6,014,644.67 | $378,357.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/26/2014 | 5150 | POPOWCER KATTEN, LTD. | Claim #: ; Distribution Dividend: 100.00; | 3410-000 | | $13,549.00 | $5,669,525.93 |
| 03/26/2014 | 5151 | POPOWCER KATTEN, LTD. | Claim #: ; Distribution Dividend: 100.00; | 3420-000 | | $30.10 | $5,669,495.83 |
| 03/26/2014 | 5152 | MASSACHUSETTS DEPARTMENT OF REVENUE | Claim #: 12; Distribution Dividend: 100.00; | 5200-000 | | $40,000.00 | $5,629,495.83 |
| 03/26/2014 | 5153 | ILLINOIS DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 17.00; | 5300-000 | | $151.94 | $5,629,343.89 |
| 03/26/2014 | 5154 | Sheila Markstrom | Claim #: 108; Distribution Dividend: 100.00; | 5300-000 | | $1,894.63 | $5,627,449.26 |
| 03/26/2014 | 5155 | ILLINOIS DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $10,597.36 | $5,616,851.90 |
| 03/26/2014 | 5156 | STATE OF NEW JERSEY | Claim #: 102; Distribution Dividend: 100.00; | 5800-000 | | $4,000.00 | $5,612,851.90 |
| 03/26/2014 | 5157 | DEPARTMENT OF THE TREASURY-INTERNAL | Claim #: 103; Distribution Dividend: 100.00; | 5800-000 | | $15,200.00 | $5,597,651.90 |
| 03/26/2014 | 5158 | Connecticut Department of Revenue Services | Claim #: 30; Distribution Dividend: 100.00; | 5800-000 | | $1,680.50 | $5,595,971.40 |
| 03/26/2014 | 5159 | Illinois Department of Employment Security | Claim #: 106; Distribution Dividend: 100.00; | 5800-000 | | $18,788.13 | $5,577,183.27 |
| 03/26/2014 | 5160 | STATE BOARD OF EQUALIZATION | Claim #: 10; Distribution Dividend: 100.00; | 5800-000 | | $47,634.26 | $5,529,549.01 |
| 03/26/2014 | 5161 | OHIO DEPARTMENT OF TAXATION | Claim #: 13; Distribution Dividend: 100.00; | 5800-000 | | $2,038.17 | $5,527,510.84 |
| 03/26/2014 | 5162 | STATE OF CONNECTICUT/DEPARTMENT OF | Claim #: 28; Distribution Dividend: 100.00; | 5800-000 | | $913.00 | $5,526,597.84 |
| 03/26/2014 | 5163 | MISSISSIPPI DEPARTMENT OF REVENUE | Claim #: 51; Distribution Dividend: 100.00; | 5800-000 | | $4,390.50 | $5,522,207.34 |
| 03/26/2014 | 5164 | ARKANSAS DEPARTMENT OF FINANCE & AD | Claim #: 47; Distribution Dividend: 100.00; | 5800-000 | | $429.87 | $5,521,777.47 |
| 03/26/2014 | 5165 | DEPARTMENT OF TREASURY-INTERNAL REVENUE | Claim #: 109; Distribution Dividend: 100.00; | 5800-000 | | $7,119.94 | $5,514,657.53 |
| 03/26/2014 | 5166 | ILLINOIS DEPT. OF REVENUE | Claim #: 110; Distribution Dividend: 100.00; | 5800-000 | | $41,945.49 | $5,472,712.04 |
| 03/26/2014 | 5167 | OHIO DEPARTMENT OF TAXATION | Claim #: 105; Distribution Dividend: 100.00; | 5800-000 | | $41,372.60 | $5,431,339.44 |
| 03/26/2014 | 5168 | STATE OF FLORIDA DEPARTMENT OF REVE | Claim #: 64; Distribution Dividend: 100.00; | 5800-000 | | $365.16 | $5,430,974.28 |
| 03/26/2014 | 5169 | MICHAEL SCHLATTMAN | Claim #: 85; Distribution Dividend: 17.00; | 7100-000 | | $21.25 | $5,430,953.03 |
| 03/26/2014 | 5170 | HANSEL JEREZA | Claim #: 90; Distribution Dividend: 17.00; | 7100-000 | | $673.03 | $5,430,280.00 |
| | | | **SUBTOTALS** | | $0.00 | $252,794.93 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 5/7/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0064 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2014 | 5171 | DEPARTMENT OF THE TREASURY-INTERNAL | Claim #: 103; Distribution Dividend: 17.00; | 7100-000 | | $68.01 | $5,430,211.99 |
| 03/26/2014 | 5172 | Images Copier Services, Inc. | Claim #: 22; Distribution Dividend: 17.00; | 7100-000 | | $157.14 | $5,430,054.85 |
| 03/26/2014 | 5173 | CDW | Claim #: 1; Distribution Dividend: 17.00; | 7100-000 | | $9,545.73 | $5,420,509.12 |
| 03/26/2014 | 5174 | CDW | Claim #: 2; Distribution Dividend: 17.00; | 7100-000 | | $24,220.41 | $5,396,288.71 |
| 03/26/2014 | 5175 | PARK NATIONAL BANK | Claim #: 3; Distribution Dividend: 17.00; | 7100-000 | | $382,567.17 | $5,013,721.54 |
| 03/26/2014 | 5176 | PINNACLE BUSINESS SOLUTIONS, INC. | Claim #: 4; Distribution Dividend: 17.00; | 7100-000 | | $26,675.65 | $4,987,045.89 |
| 03/26/2014 | 5177 | AMERICAN EXPRESS TRAVEL RELATED SER | Claim #: 6; Distribution Dividend: 17.00; | 7100-000 | | $39,468.03 | $4,947,577.86 |
| 03/26/2014 | 5178 | THE RECEIVABLES EXCHANGE, LLC | Claim #: 7; Distribution Dividend: 17.00; | 7100-000 | | $5,476.83 | $4,942,101.03 |
| 03/26/2014 | 5179 | THE PRIVATEBANK AND TRUST COMPANY | Claim #: 9; Distribution Dividend: 17.00; | 7100-000 | | $156,937.55 | $4,785,163.48 |
| 03/26/2014 | 5180 | DELL MARKETING, L.P. | Claim #: 11; Distribution Dividend: 17.00; | 7100-000 | | $110,942.34 | $4,674,221.14 |
| 03/26/2014 | 5181 | MASSACHUSETTS DEPARTMENT OF REVENUE | Claim #: 12; Distribution Dividend: 17.00; | 7100-000 | | $1,700.30 | $4,672,520.84 |
| 03/26/2014 | 5182 | JOHN F. OLMSTEAD AS ASSIGNEE FROM M | Claim #: 15; Distribution Dividend: 17.00; | 7100-000 | | $148,776.12 | $4,523,744.72 |
| 03/26/2014 | 5183 | COMERICA BANK,N.A. | Claim #: 16; Distribution Dividend: 17.00; | 7100-000 | | $3,081,738.52 | $1,442,006.20 |
| 03/26/2014 | 5184 | INGRAM MICRO, INC. | Claim #: 17; Distribution Dividend: 17.00; | 7100-000 | | $81,418.04 | $1,360,588.16 |
| 03/26/2014 | 5185 | AMERICAN FIRST AID SERVICES, INC. | Claim #: 18; Distribution Dividend: 17.00; | 7100-000 | | $12.91 | $1,360,575.25 |
| 03/26/2014 | 5186 | CORPORATE IMAGING CONCEPTS, INC. | Claim #: 19; Distribution Dividend: 17.00; | 7100-000 | | $172.82 | $1,360,402.43 |
| 03/26/2014 | 5187 | MERRICK HEALTHCARE SOLUTIONS, LLC | Claim #: 20; Distribution Dividend: 17.00; | 7100-000 | | $472.68 | $1,359,929.75 |
| 03/26/2014 | 5188 | MONSTER | Claim #: 21; Distribution Dividend: 17.00; | 7100-000 | | $963.50 | $1,358,966.25 |
| 03/26/2014 | 5189 | ARBITECH, LLC | Claim #: 24; Distribution Dividend: 17.00; | 7100-000 | | $7,167.44 | $1,351,798.81 |
| 03/26/2014 | 5190 | ULINE | Claim #: 26; Distribution Dividend: 17.00; | 7100-000 | | $91.88 | $1,351,706.93 |
| 03/26/2014 | 5191 | AEL FINANCIAL, LLC | Claim #: 27; Distribution Dividend: 17.00; | 7100-000 | | $828,481.40 | $523,225.53 |
| 03/26/2014 | 5192 | CHERRYSTONEIT, INC. | Claim #: 29; Distribution Dividend: 17.00; | 7100-000 | | $1,287.44 | $521,938.09 |
| | | | **SUBTOTALS** | | $0.00 | $4,908,341.91 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2014 | 5193 | CONNECTICUT DEPARTMENT OF REVENUE S | Claim #: 30; Distribution Dividend: 17.00; | 7100-000 | | $26.35 | $521,911.74 |
| 03/26/2014 | 5194 | JUSTAN ELECTRICAL CONTRACTING | Claim #: 32; Distribution Dividend: 17.00; | 7100-000 | | $6,267.30 | $515,644.44 |
| 03/26/2014 | 5195 | TECH DATA CORPORATION | Claim #: 33; Distribution Dividend: 17.00; | 7100-000 | | $1,804.89 | $513,839.55 |
| 03/26/2014 | 5196 | EXECU-SUITES OF OMAHA | Claim #: 38; Distribution Dividend: 17.00; | 7100-000 | | $119.02 | $513,720.53 |
| 03/26/2014 | 5197 | STAPLES BUSINESS ADVANTAGE | Claim #: 39; Distribution Dividend: 17.00; | 7100-000 | | $8.08 | $513,712.45 |
| 03/26/2014 | 5198 | STEVEN E. OTTO | Claim #: 71; Distribution Dividend: 17.00; | 7100-000 | | $2,180.65 | $511,531.80 |
| 03/26/2014 | 5199 | ARAVIND SRINIVASAN | Claim #: 84; Distribution Dividend: 17.00; | 7100-000 | | $184.48 | $511,347.32 |
| 03/26/2014 | 5200 | ALBERT C. SCHWARTZ | Claim #: 98; Distribution Dividend: 17.00; | 7100-000 | | $5,178.01 | $506,169.31 |
| 03/26/2014 | 5201 | TROY HAMMOND | Claim #: 77; Distribution Dividend: 17.00; | 7100-000 | | $1,087.48 | $505,081.83 |
| 03/26/2014 | 5202 | MIKE DELAPLAIN | Claim #: 86; Distribution Dividend: 17.00; | 7100-000 | | $727.23 | $504,354.60 |
| 03/26/2014 | 5203 | JIM AMMIRAT1 | Claim #: 92; Distribution Dividend: 17.00; | 7100-000 | | $4,060.25 | $500,294.35 |
| 03/26/2014 | 5204 | JEFFREY D. KLUEGER | Claim #: 93; Distribution Dividend: 17.00; | 7100-000 | | $1,326.24 | $498,968.11 |
| 03/26/2014 | 5205 | CHARLES SCHUSTER | Claim #: 99; Distribution Dividend: 17.00; | 7100-000 | | $5,737.62 | $493,230.49 |
| 03/26/2014 | 5206 | THE TRAVELERS INDEMNITY COMANY AND | Claim #: 59; Distribution Dividend: 17.00; | 7100-000 | | $762.54 | $492,467.95 |
| 03/26/2014 | 5207 | CREDIT MEDIATORS, INC. (CMI) | Claim #: 60; Distribution Dividend: 17.00; | 7100-000 | | $173.56 | $492,294.39 |
| 03/26/2014 | 5208 | ARROW ELECTRONICS, INC., A DELAWARE | Claim #: 49; Distribution Dividend: 17.00; | 7100-000 | | $484,863.95 | $7,430.44 |
| 03/26/2014 | 5209 | ROBERT LAVIOLETTE | Claim #: 53; Distribution Dividend: 17.00; | 7100-000 | | $1,547.61 | $5,882.83 |
| 03/26/2014 | 5210 | NED W. COVIC | Claim #: 61; Distribution Dividend: 17.00; | 7100-000 | | $1,891.49 | $3,991.34 |
| 03/26/2014 | 5211 | OHIO DEPARTMENT OF TAXATION | Claim #: 105; Distribution Dividend: 17.00; | 7100-000 | | $1,326.23 | $2,665.11 |
| 03/26/2014 | 5212 | STATE OF FLORIDA DEPARTMENT OF REVE | Claim #: 64; Distribution Dividend: 17.00; | 7100-000 | | $51.01 | $2,614.10 |
| 03/26/2014 | 5213 | NICOR GAS | Claim #: 75; Distribution Dividend: 17.00; | 7100-000 | | $164.24 | $2,449.86 |
| 03/26/2014 | 5214 | MICHAEL P. BARNICK | Claim #: 79; Distribution Dividend: 17.00; | 7100-000 | | $1,413.68 | $1,036.18 |
| 03/26/2014 | 5215 | ILLINOIS DEPT. OF REVENUE | Claim #: 110; Distribution Dividend: 17.00; | 7100-000 | | $1,036.18 | $0.00 |
| 04/02/2014 | 5155 | STOP PAYMENT: ILLINOIS DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 100.00; | 5800-004 | | ($10,597.36) | $10,597.36 |
| | | | **SUBTOTALS** | | $0.00 | $511,340.73 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Checking Acct #: | ******0064 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2014 | 5216 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | ACCT. NO. 4250229 - EMPLOYER CONTRIBUTION WAGE TAX FOR QUARTER ENDED 6/30/12 | | 5800-000 | | $10,597.36 | $0.00 |
| 04/09/2014 | 5175 | STOP PAYMENT: PARK NATIONAL BANK | Claim #: 3; Distribution Dividend: 17.00; | | 7100-004 | | ($382,567.17) | $382,567.17 |
| 04/09/2014 | 5217 | PARK NATIONAL BANK | Claim #: 3; Distribution Dividend: 17.00; | | 7100-000 | | $382,567.17 | $0.00 |
| 05/21/2014 | 5176 | STOP PAYMENT: PINNACLE BUSINESS SOLUTIONS, INC. | Claim #: 4; Distribution Dividend: 17.00; | | 7100-004 | | ($26,675.65) | $26,675.65 |
| 05/21/2014 | 5218 | PINNACLE BUSINESS SOLUTIONS, INC. | Claim #: 4; Distribution Dividend: 17.00; | | 7100-000 | | $26,675.65 | $0.00 |
| 05/22/2014 | 5178 | STOP PAYMENT: THE RECEIVABLES EXCHANGE, LLC | Claim #: 7; Distribution Dividend: 17.00; | | 7100-004 | | ($5,476.83) | $5,476.83 |
| 05/22/2014 | 5219 | THE RECEIVABLES EXCHANGE, LLC | Claim #: 7; Distribution Dividend: 17.00; | | 7100-000 | | $5,476.83 | $0.00 |
| 09/17/2014 | 5186 | STOP PAYMENT: CORPORATE IMAGING CONCEPTS, INC. | Stop Payment for Check# 5186 | | 7100-004 | | ($172.82) | $172.82 |
| 09/17/2014 | 5197 | STOP PAYMENT: STAPLES BUSINESS ADVANTAGE | Stop Payment for Check# 5197 | | 7100-004 | | ($8.08) | $180.90 |
| 09/17/2014 | 5199 | STOP PAYMENT: ARAVIND SRINIVASAN | Stop Payment for Check# 5199 | | 7100-004 | | ($184.48) | $365.38 |
| 09/17/2014 | 5220 | Office of the Clerk | Unclaimed Funds | | * | | $180.90 | $184.48 |
| | | | Claim Amount | $(172.82) | 7100-001 | | | $184.48 |
| | | | Claim Amount | $(8.08) | 7100-001 | | | $184.48 |
| 09/17/2014 | 5221 | Office of the Clerk | Unclaimed Funds | | 7100-001 | | $184.48 | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $10,597.36 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-36439-PSH | |
| Case Name: | SYSIX TECHNOLOGIES, LLC | |
| Primary Taxpayer ID #: | **-***0944 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/30/2009 | |
| For Period Ending: | 5/7/2015 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0064 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $13,083,250.37 | $13,083,250.37 | $0.00 |
| | | Less: Bank transfers/CDs | | | $13,067,250.37 | $6,500,000.00 | |
| | | Subtotal | | | $16,000.00 | $6,583,250.37 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $16,000.00 | $6,583,250.37 | |

**For the period of  9/30/2009 to 5/7/2015**

| | |
|---|---|
| Total Compensable Receipts: | $16,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,000.00 |
| Total Internal/Transfer Receipts: | $13,067,250.37 |
| | |
| Total Compensable Disbursements: | $6,583,250.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $6,583,250.37 |
| Total Internal/Transfer  Disbursements: | $6,500,000.00 |

**For the entire history of the account between 02/22/2012 to 5/7/2015**

| | |
|---|---|
| Total Compensable Receipts: | $16,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,000.00 |
| Total Internal/Transfer Receipts: | $13,067,250.37 |
| | |
| Total Compensable Disbursements: | $6,583,250.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $6,583,250.37 |
| Total Internal/Transfer  Disbursements: | $6,500,000.00 |

Case 09-36439   Doc 267   Filed 05/20/15   Entered 05/20/15 15:47:50   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27        Exhibit 9

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Money Market Acct #: | ******0155 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2012 | | Transfer From: #******0064 | OPEN MMA | 9999-000 | $6,500,000.00 | | $6,500,000.00 |
| 03/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $159.84 | | $6,500,159.84 |
| 04/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $266.40 | | $6,500,426.24 |
| 04/30/2012 | | Transfer To: #******0064 | FOR INTERIM DISTRIBUTION TO WAGE CLAIMANTS | 9999-000 | | $213,000.00 | $6,287,426.24 |
| 05/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $268.31 | | $6,287,694.55 |
| 06/08/2012 | 4000 | JIM AMMIRATI | Interim Distribution pursuant to Court Order dated March 20, 2012 | 5300-000 | | $6,051.98 | $6,281,642.57 |
| 06/08/2012 | 4001 | INFOSTEWARDS, INC. | INV. NOS. 726 & 744 | 2990-000 | | $40.00 | $6,281,602.57 |
| 06/29/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $257.66 | | $6,281,860.23 |
| 07/30/2012 | | Transfer To: #******0064 | Transfer funds for payment of Seyfarth and Trustee fees | 9999-000 | | $195,000.00 | $6,086,860.23 |
| 07/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $265.51 | | $6,087,125.74 |
| 08/10/2012 | | Transfer To: #******0064 | TRANSFER FUNDS TO PAY ADMIN EXPENSES | 9999-000 | | $15,000.00 | $6,072,125.74 |
| 08/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $386.80 | | $6,072,512.54 |
| 09/14/2012 | | Transfer To: #******0064 | PAYMENT OF PROFESSIONAL FEES | 9999-000 | | $10,000.00 | $6,062,512.54 |
| 09/27/2012 | 4002 | GRM INFORMATION MANAGEMENT SERVICES | SEPTEMBER INVOICE NO. 0060918 | 2410-000 | | $97.93 | $6,062,414.61 |
| 10/08/2012 | 4003 | GRM INFORMATION MANAGEMENT SERVICES | OCTOBER INVOICE NO. 0061782 | 2410-000 | | $97.57 | $6,062,317.04 |
| 12/20/2012 | | Transfer To: #******0064 | TRANSFER FUNDS TO COVER CHECKS | 9999-000 | | $50,000.00 | $6,012,317.04 |
| 12/20/2012 | 4004 | GRM INFORMATION MANAGEMENT SERVICES | INVOICE NO. 0063518 - NOVEMBER, 2012 RENT | 2410-000 | | $20.00 | $6,012,297.04 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 09/30/2012 | 1270-000 | $397.84 | | $6,012,694.88 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 11397.59/30/2012 | 1270-000 | $397.59 | | $6,013,092.47 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 12/30/2012 | 1270-000 | $409.57 | | $6,013,502.04 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 01/31/2013 | 1270-000 | $408.63 | | $6,013,910.67 |
| 02/28/2013 | (INT) | East West Bank | Interest Posted on 10/30/2012 | 1270-000 | $410.83 | | $6,014,321.50 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 2/28/2013 | 1270-000 | $369.11 | | $6,014,690.61 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 3/31/2013 | 1270-000 | $408.69 | | $6,015,099.30 |
| | | | **SUBTOTALS** | | $6,504,406.78 | $489,307.48 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-36439-PSH | | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | | Money Market Acct #: | ******0155 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/30/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $395.53 | | $6,015,494.83 |
| 05/07/2013 | | Transfer To: #******0064 | TRANSFER FUNDS TO PAY ATTORNEY FEES & EXPENSES | 9999-000 | | $100,000.00 | $5,915,494.83 |
| 05/31/2013 | (INT) | East West Bank | Interest Posting on 5/31/2013 | 1270-000 | $403.26 | | $5,915,898.09 |
| 06/28/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $389.01 | | $5,916,287.10 |
| 07/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.00 | | $5,916,689.10 |
| 08/23/2013 | (10001) | UNITED STATES TREASURY | REFUND OF PENALTIES PER ABATEMENT REQUEST | 1124-000 | $877.86 | | $5,917,566.96 |
| 08/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.04 | | $5,917,969.00 |
| 09/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $389.14 | | $5,918,358.14 |
| 10/23/2013 | 4005 | INTERNATIONAL SURETIES | 6 MONTH BOND PREMIUM (10/15/13 - 4/15/14) | 2300-000 | | $5,995.00 | $5,912,363.14 |
| 10/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $402.09 | | $5,912,765.23 |
| 11/29/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $388.80 | | $5,913,154.03 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.79 | | $5,913,555.82 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.79 | | $5,913,957.61 |
| 12/31/2013 | | DEP REVERSE: East West Bank | Interest Posted twice | 1270-000 | ($401.79) | | $5,913,555.82 |
| 01/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $401.81 | | $5,913,957.63 |
| 02/28/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $362.95 | | $5,914,320.58 |
| 03/26/2014 | (INT) | East West Bank | Duplicate Interest Posting for 3/26/2014 | 1270-000 | $324.09 | | $5,914,644.67 |
| 03/26/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $324.09 | | $5,914,968.76 |
| 03/26/2014 | | Transfer To: #******0064 | | 9999-000 | | $5,914,320.58 | $648.18 |
| 03/26/2014 | | Transfer To: #******0064 | | 9999-000 | | $324.09 | $324.09 |
| 04/01/2014 | | DEP REVERSE: East West Bank | Duplicate Interest Posting for 3/26/2014 | 1270-000 | ($324.09) | | $0.00 |

| | | | | **SUBTOTALS** | $5,540.37 | $6,020,639.67 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-36439-PSH | |
| **Case Name:** | SYSIX TECHNOLOGIES, LLC | |
| **Primary Taxpayer ID #:** | **-***0944 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/30/2009 | |
| **For Period Ending:** | 5/7/2015 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Money Market Acct #:** | ******0155 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,509,947.15 | $6,509,947.15 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,500,000.00 | $6,497,644.67 | |
| | | | **Subtotal** | | $9,947.15 | $12,302.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $9,947.15 | $12,302.48 | |

**For the period of  9/30/2009 to 5/7/2015**

| | |
|---|---|
| Total Compensable Receipts: | $9,947.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,947.15 |
| Total Internal/Transfer Receipts: | $6,500,000.00 |
| | |
| Total Compensable Disbursements: | $12,302.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $12,302.48 |
| Total Internal/Transfer  Disbursements: | $6,497,644.67 |

**For the entire history of the account between 03/01/2012 to 5/7/2015**

| | |
|---|---|
| Total Compensable Receipts: | $9,947.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,947.15 |
| Total Internal/Transfer Receipts: | $6,500,000.00 |
| | |
| Total Compensable Disbursements: | $12,302.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $12,302.48 |
| Total Internal/Transfer  Disbursements: | $6,497,644.67 |

Case 09-36439    Doc 267    Filed 05/20/15    Entered 05/20/15 15:47:50    Desc Main    Page No: 30    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-36439-PSH | Trustee Name: | Gus A. Paloian |
| Case Name: | SYSIX TECHNOLOGIES, LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0944 | Money Market Acct #: | ******0155 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/30/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/7/2015 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $7,154,999.33 | $7,154,999.33 | $0.00 |

| For the period of 9/30/2009 to 5/7/2015 | | For the entire history of the case between 04/01/2010 to 5/7/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,154,999.33 | Total Compensable Receipts: | $7,154,999.33 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,154,999.33 | Total Comp/Non Comp Receipts: | $7,154,999.33 |
| Total Internal/Transfer Receipts: | $26,475,487.36 | Total Internal/Transfer Receipts: | $26,475,487.36 |
| | | | |
| Total Compensable Disbursements: | $7,154,999.33 | Total Compensable Disbursements: | $7,154,999.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,154,999.33 | Total Comp/Non Comp Disbursements: | $7,154,999.33 |
| Total Internal/Transfer Disbursements: | $26,475,487.36 | Total Internal/Transfer Disbursements: | $26,475,487.36 |

/s/ GUS A. PALOIAN

GUS A. PALOIAN